**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of Delaware
                              (State)

Case number (*if known*): _____ Chapter 11

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| 1. **Debtor's name** | Sequential Brands Group, Inc. |
| 2. **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | Singer Madeline Holdings, Inc. |
| 3. **Debtor's federal Employer Identification Number** (EIN) | 4 7 – 4 4 5 2 7 8 9 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 1407        Broadway<br>Number     Street | _____<br>Number        Street |
| 38ᵗʰ Floor | _____<br>P.O. Box |
| New York          NY     10018<br>City          State     ZIP Code | _____<br>City        State        ZIP Code |
| New York County<br>County | **Location of principal assets, if different from principal place of business**<br><br>_____<br>Number   Street<br><br>_____<br>City      State      ZIP Code |

| | |
|---|---|
| 5. **Debtor's website** (URL) | https://www.sequentialbrandsgroup.com/ |

---

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy          page **1**


American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Sequential Brands Group, Inc. | Case number (*if known*) |
|---|---|---|
| | Name | |

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

<u>5 3 3 1</u>

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☒ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12



American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Sequential Brands Group, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No
☐ Yes. District _____ When _____ Case number _____
                                    MM / DD / YYYY

District _____ When _____ Case number _____
                                    MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No
☒ Yes. Debtor     See Schedule 1 _____ Relationship  Affiliates _____

District  Delaware _____ When  08/31/2021 _____
                                    MM / DD / YYYY

Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number        Street

_____
City _____ State  ZIP Code

**Is the property insured?**

☐ No
☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

---


American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor    Sequential Brands Group, Inc.
          _____          Case number (if known) _____
          Name

13. **Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

14. **Estimated number of creditors**

☒ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

15. **Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☒ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

16. **Estimated liabilities**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☒ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

17. **Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    08/31/2021
               _____
               MM / DD / YYYY

✗ *Lorraine DiSanto*                          Lorraine DiSanto
  _____    _____
  Signature of authorized representative of debtor    Printed name

Title    Chief Financial Officer and Treasurer


American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor    Sequential Brands Group, Inc.
          Name

Case number (if known) _____

**18. Signature of attorney**

✘ *Laura Davis Jones*
Signature of attorney for debtor

Date    08/31/2021
        MM / DD / YYYY

Laura Davis Jones
Printed name

Pachulski Stang Ziehl & Jones LLP
Firm name

919 North Market Street, 17th Floor
Number          Street

Wilmington
City

DE          19801
State        ZIP Code

302.778.6401
Contact phone

Ljones@pszjlaw.com
Email address

2436
Bar number

Delaware
State

American LegalNet, Inc.
www.FormsWorkFlow.com

## Schedule 1

### Pending Bankruptcy Cases Filed by the Debtor and Its Affiliates

On the date hereof, each of the entities listed below (including the debtor in this chapter 11 case, collectively, the "<u>Debtors</u>") commenced with the United States Bankruptcy Court for the District of Delaware voluntary cases under chapter 11 of title 11 of the United States Code. The Debtors are seeking to have their chapter 11 cases jointly administered for procedural purposes only under the case number assigned to Sequential Brands Group Inc.

| |
|---|
| SQBG, Inc. |
| Sequential Brands Group, Inc. |
| Sequential Licensing, Inc. |
| William Rast Licensing, LLC |
| Heeling Sports Limited |
| Brand Matter, LLC |
| SBG FM, LLC |
| SBG Universe Brands, LLC |
| Galaxy Brands LLC |
| The Basketball Marketing Company, Inc. |
| American Sporting Goods Corporation |
| LNT Brands LLC |
| Joe's Holdings LLC |
| Gaiam Brand Holdco, LLC |
| Gaiam Americas, Inc. |
| SBG-Gaiam Holdings, LLC |
| GBT Promotions LLC |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| SEQUENTIAL BRANDS GROUP, INC., *et al.*, | ) Case No. 21-_____ (___) |
|  | ) |
| Debtor. | ) (Joint Administration Requested) |
|  | ) |

**ATTACHMENT TO VOLUNTARY PETITION FOR NON-INDIVIDUALS FILING FOR
BANKRUPTCY UNDER CHAPTER 11**

1.    If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is    **001-37656**

2.    The following financial data is the latest available information and refers to the debtor's condition on **August 30, 2021**.

a.   Total Assets:                                           $   **442,774,937**

b.   Total Debts (including debts listed in 2.c below):   $   **435,073,539**

c.   Debt securities held by more than 500 holders:         **N/A**

d.   Number of shares of preferred stock:                   **N/A**

e.   Number of shares of common stock:                      **1,687,686**

Comments, if any:    **N/A**.

3.    Brief description of Debtor's business:  Sequential Brands Group Inc. owns a portfolio of consumer brands in the active and lifestyle categories.  The Debtors' brands are licensed to both wholesale and direct-to-retail licensees in the apparel, footwear, fashion, and home goods businesses.

4.    List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:  Martha Stewart Family Limited Partnership, Tengram Capital Partners Gen2 Fund, L.P., NSP MGMT Inc.

## RESOLUTIONS OF THE BOARD OF DIRECTORS OF
## SEQUENTIAL BRANDS GROUP, INC.

### Adopted August 31, 2021

**WHEREAS**, the members of the Board of Directors (the "Board") of Sequential Brands Group, Inc., a Delaware corporation (the "Company"), have reviewed and had the opportunity to ask questions about the materials presented by management and the legal and financial advisors of the Company regarding the business and financial condition, results of operations, the indebtedness, liabilities and liquidity, as well as the impact of the foregoing on the Company's business;

**WHEREAS**, the Board has reviewed, considered, and received the recommendations of the management and the legal and financial advisors of the Company as to the relative risks and benefits of certain strategic alternatives available to the company, including pursuing a bankruptcy under chapter 11 ("Chapter 11") of title 11 of the United States Code, 11 U. S. C. §§ 101 *et seq.* (the "Bankruptcy Code");

**WHEREAS**, the Board desires to approve the following resolutions:

### I.    Commencement of Chapter 11 Case

**NOW THEREFORE, BE IT RESOLVED**, that the Board determined, after consultation with the management and the legal and financial advisors of the Company, that it is desirable and in the best interests of the Company, creditors, stockholders, and other parties in interest that the Company commence a bankruptcy proceeding (the "Chapter 11 Case") by filing a voluntary petition for relief under the provisions of Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court'') on or after August 31, 2021; and be it further

**RESOLVED**, that Chad Wagenheim (President) and  Lorraine DiSanto (Chief Financial Officer and Treasurer) (each, an "Authorized Officer" and collectively, the "Authorized Officers") be, and each of them hereby is, acting singly or together, authorized, empowered, and  directed, in the name of and on behalf of the Company, to execute and verify a petition under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the Bankruptcy Court at such time as the Authorized Officer executing the petition shall determine; and be it further

### II.    Restructuring Support Agreement

**RESOLVED**, that in connection with the Chapter 11 Case, the Board has determined that it is in the best interests of the Company to enter into a restructuring support agreement (together with any exhibits and other attachments annexed thereto, the "Restructuring Support Agreement") on terms and conditions substantially similar to those set forth in the form of the Restructuring Support Agreement previously provided to the Board (with such changes as may be approved pursuant to the delegation set forth herein); and be it further

**RESOLVED**, that, the Board hereby delegates to each Authorized Officer the authority to approve the form, terms, and provisions of the Restructuring Support Agreement and the

execution, delivery, and performance thereof and the consummation of the transactions contemplated thereunder by the Company, including, without limitation, the amount of, and the making of, any payments to be made in connection therewith; and be it further

**RESOLVED**, that, the Board hereby delegates to each Authorized Officer the authority to approve the form, terms, and provisions of the Restructuring Support Agreement and the execution, delivery, and performance thereof and the consummation of the transactions contemplated thereunder by the Company, including, without limitation, the amount of, and the making of, any payments to be made in connection therewith; and be it further

**RESOLVED**, that any Authorized Officer, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file and/or record, and perform the obligations arising under, the Restructuring Support Agreement, together with such other documents, agreements, instruments, notices, and certificates as may be required by the Restructuring Support Agreement; and be it further

**RESOLVED**, that any Authorized Officer, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to execute and deliver any amendments, supplements, modifications, renewals, replacements, consolidations, substitutions, and extensions of the Restructuring Support Agreement and/or any related documents which shall, in such Authorized Officer's sole judgment, be necessary, proper or advisable; and be it further

## III.   <u>Asset Purchase Agreements</u>

**RESOLVED**, that in connection with the Chapter 11 Case, it is in the best interest of the Company that the Company will enter into that certain Stalking Horse Asset Purchase Agreement, by and among Galaxy Gainline Holdings LLC (the "<u>Galaxy</u>") and Sequential Brands (the "<u>Galaxy Stalking Horse APA</u>") pursuant to which Galaxy will purchase the active division brands and certain related assets, subject to approval by the Bankruptcy Court; and be it further

**RESOLVED**, that in connection with the Chapter 11 Case, it is in the best interest of the Company that the Company will enter into that certain Stalking Horse Asset Purchase Agreement, by and among Centric Brands LLC ("<u>Centric Brands</u>") and Joe's Holdings LLC (the "<u>Centric Stalking Horse APA</u>," and together with the Galaxy Stalking Horse APA, the "<u>Asset Purchase Agreements</u>") pursuant to which the Centric Purchaser will purchase the Joe's Jeans brand and certain related assets, subject to approval by the Bankruptcy Court; and be it further

**RESOLVED**, that the form, terms and provisions of each of the Asset Purchase Agreements, the performance of the Company of its obligations thereunder and the consummation of the transactions contemplated thereby, in accordance with the terms thereof, are hereby, in all respects confirmed, ratified and approved; and be it further

**RESOLVED**, that any Authorized Officer is hereby authorized, empowered, and directed, in the name and on behalf of the Company, to cause the Company to negotiate and approve the terms, provisions of and performance of, and to prepare, execute and deliver the Asset Purchase Agreements, and to consummate the transactions contemplated thereby, in the name and on behalf

of the Company under its corporate seal or otherwise, and such other documents, agreements, instruments and certificates as such Authorized Officer executing the same considers necessary, appropriate, proper, or desirable as to effectuate the transactions contemplated by the Asset Purchase Agreements; and be it further

**RESOLVED**, that any Authorized Officer is hereby authorized, empowered, and directed, in the name and on behalf of the Company, to take all such further actions including, without limitation, to pay all fees and expenses, in accordance with the terms of the Asset Purchase Agreements, which shall, in such Authorized Officer's sole judgment, be necessary, proper or advisable to perform the Company's obligations under or in connection with the Asset Purchase Agreements and the transactions contemplated therein and to carry out fully the intent of the foregoing resolutions; and be it further

**RESOLVED**, that any Authorized Officer is hereby authorized, empowered, and directed, in the name and on behalf of the Company to execute and deliver any amendments, supplements, modifications, renewals, replacements, consolidations, substitutions and extensions of the Asset Purchase Agreements which shall, in such Authorized Officer's sole judgment, be necessary, proper or advisable; and be it further

## IV.    **Debtor-in-Possession Financing**

**RESOLVED**, that in connection with the Chapter 11 Cases, the Board has determined that it is in the best interests of the Company to consummate the transactions under that certain senior secured, super-priority multiple draw term loan facility (the "New Money DIP Facility") in the aggregate principal amount of up to $150 million pursuant to the terms and conditions of that certain *Super-Priority Secured Debtor-in-Possession Credit Agreement* (as the same may be amended, restated, supplemented, or otherwise modified from time to time in accordance with the terms thereof, the "DIP Credit Agreement," together with the schedules and exhibits attached thereto, and all agreements, documents, instruments and amendments executed and delivered in connection therewith, the "DIP Loan Documents"), by and among Sequential Brands, the lenders from time to time party thereto, and Wilmington Trust, National Association, as administrative agent and collateral agent, on terms and conditions substantially similar to those set forth in the form of the DIP Credit Agreement previously provided to the Board (with such changes as may be approved pursuant to the delegation set forth herein) and subject to the approval of the Bankruptcy Court; and be it further

**RESOLVED**, that, the Board hereby delegates to each Authorized Officer the authority to approve the form, terms and provisions of the DIP Credit Agreement, including the use of proceeds to provide liquidity for the Company through the Chapter 11 Case and such other uses as described in the DIP Credit Agreement and the DIP Loan Documents or that may be necessary, appropriate, desirable, or advisable in connection with the DIP Credit Agreement and the transactions contemplated thereby or otherwise contemplated by the DIP Credit Agreement or by any such other DIP Loan Document; and be it further

**RESOLVED**, that any Authorized Officer, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file and/or record, and perform the

obligations arising under, the DIP Credit Agreement and any other DIP Loan Document, together with such other documents, agreements, instruments, and certificates as may be required by the DIP Credit Agreement and any other DIP Loan Document, in accordance with the terms hereof; and be it further

**RESOLVED**, that any Authorized Officer, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to execute and deliver any amendments, supplements, modifications, renewals, replacements, consolidations, substitutions, and extensions of the DIP Credit Agreement and any other DIP Loan Document and/or any related documents or instruments which shall, in such Authorized Officer's sole judgment, be necessary, proper or advisable; and be it further

## V.    <u>Chapter 11 Professionals</u>

**RESOLVED**, that, in connection with the Chapter 11 Case, any Authorized Officer, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, to employ and retain all assistance by legal counsel, accountants, financial advisors, investment bankers, and other professionals which such Authorized Officer deems necessary, appropriate, advisable or desirable in connection with the Chapter 11 Case and the transactions contemplated thereby (such acts to be conclusive evidence that such Authorized Officer deemed the same to meet such standard); and be it further

**RESOLVED**, that the firm Gibson, Dunn & Crutcher LLP is hereby retained as legal counsel for the Company in connection with the Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

**RESOLVED**, that the firm Pachulski Stang Ziehl & Jones LLP is hereby retained as legal counsel for the Company in connection with the Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

**RESOLVED**, that the firm Stifel, Nicolaus & Company, Inc. is hereby retained as investment banker for the Company in connection with the Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

**RESOLVED**, that the firm of Kurtzman Carson Consultants LLC is hereby retained as claims, noticing, balloting and administrative agent in connection with the Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

## VI.    <u>General Authorization and Ratification</u>

**RESOLVED**, that all documents, agreements and instruments executed and delivered, and any and all acts, actions, and transactions relating to the matters contemplated by the resolutions herein done in the name of and on behalf of the Company, which acts would have been approved by the resolutions herein except that such actions were taken before these resolutions were approved and adopted by the Board, are hereby in all respects approved and ratified; and be it further

**RESOLVED**, that these resolutions are to be placed in the official records of the Company to document the actions set forth herein as actions taken by the Board; and be it further

## VII.    <u>Subsidiary Actions</u>

**RESOLVED**, that the Board hereby authorizes and instructs the governing bodies of each of the Company's subsidiaries to adopt substantially similar resolutions to the resolutions set forth above; and be it further

**RESOLVED**, that any Authorized Officer is hereby authorized and directed to execute, on behalf of the Company in its capacity as director, officer, member, shareholder, partner or equivalent thereof of any subsidiary of the Company, any stockholder, shareholder, member, partner or similar consent required or requested by any subsidiary of the Company to authorize it to take any of the actions contemplated by the Restructuring Support Agreement, including the filing of the Chapter 11 Case.

| Debtor name: | Sequential Brands Group, Inc. | | |
|---|---|---|---|
| United States Bankruptcy Court for the: | | District of | Delaware |
| | | | (State) |
| Case number (If known): | | | |

☐ Check if this is an
amended filing

## Official Form 204

**12/15**

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 Centric Brands | 350 Fifth Avenue New York, NY 10118 | Trade | | | | $503,000 |
| 2 Shearman & Sterling | 599 Lexington Avenue, New York, NY 10022 | Professional Services | | | | $164,176 |
| 3 Wood, Herron & Evans LLP | 2700 Carew Tower 441 Vine Street Cincinnati, OH 45202-2917 | Professional Services | | | | $66,866.82 |
| 4 EisnerAmper LLP | 750 Third Avenue New York, NY 10017-2703 | Professional Services | | | | $58,084 |
| 5 Gstate | 500 Chandler Avenue Linden, NJ 07036 | Professional Services | | | | $50,000 |
| 6 Tengram Capital Management LP | 15 Riverside Avenue Westport, CT 06880 | Professional Services | | | | $44,119.07 |
| 7 Simon Management Associates | 401 NE Northgate Way, Suite 210 Seattle, WA 98125 | Professional Services | | | | $41,334 |
| 8 Phillips Nizer LLP | 485 Lexington Avenue New York, NY 10017 | Professional Services | | | | $38,362 |
| 9 New Life CDC | 225 N. 8th Street Kenilworth, NJ 07033 | Professional Services | | | | $33,333.33 |
| 10 Symphony | 359 Ortega Ridge Road Santa Barbara, CA 93108 | Professional Services | | | | $26,912.38 |
| 11 Oakbay Athletics | 4154 Charlene Drive Los Angeles 90043 | Trade | | | | $26,536.00 |
| 12 Proskauer Rose LLP | Eleven Times Square New York, NY 10036-8299 | Professional Services | | | | $22,430 |



| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 13 | Just Because Productions, Inc. | c/o Nigro, Karlin Segal Feldstein & Bolno LLC 10960 Wilshire Blvd, 5th Floor Los Angeles, CA 90024 | Trade | | | | $22,259.03 |
| 14 | Alvarez & Marsal | 600 Madison Ave., 8th Floor New York, NY 10022 | Professional Services | | | | $22,232.50 |
| 15 | CohnReznick LLP | 1212 Avenue of the Americas, New York, NY 10036-1602 | Professional Services | | | | $20,400 |
| 16 | Chatham Hedging Advisors | 235 Whitehorse Lane Kennett Square, PA 19348 | Professional Services | | | | $19,687.50 |
| 17 | Tennman Brands LLC | 10960 Wilshire Blvd, 5th Floor Los Angeles, CA 90024 | Trade | | | | $19,111.80 |
| 18 | Olshan Frome Wolosky LLP | 1325 Avenue of the Americas New York, NY 10019 | Professional Services | | | | $18,690 |
| 19 | INNES Productions | 1117 3rd Avenue, 10th Floor New York, NY 10003 | Trade | | | | $13,946.33 |
| 20 | BH26 Consultoria e Participacoes Ltda | 2510 Angelica Avenue Sao Paulo, Brazil 01228-200 | Professional Services | | | | $13,753.68 |

American LegalNet, Inc. www.FormsWorkFlow.com

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SEQUENTIAL BRANDS GROUP, INC., | ) Case No. 21-_____ (___) |
| | ) |
| Debtor. | ) |
| | ) |

**CONSOLIDATED CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY
SECURITY HOLDERS**

Pursuant to Fed. R. Bankr. P. 1007(a)(1), 1007(a)(3), and Fed. R. Bankr. P. 7007.1 Sequential Brands and its affiliated debtors and debtors in possession (each a "Debtor" and collectively the "Debtors") hereby state as follows:

1.      Debtor Sequential Brands Group, Inc. is a publicly traded company.  Only 2 individuals or entities own more than 10% of the equity ownership interests in Sequential Brands Group, Inc.  The Martha Stewart Family Limited Partnership owns approximately 10.9% of Sequential Brands Group, Inc. and Tengram Capital Partners Gen2 Fund, L.P. owns approximately 11.5% of Sequential Brands Group, Inc. A list of all equity security holders of Sequential Brands Group, Inc. is attached hereto as **Exhibit A**.

2.      Debtor Sequential Brands Group, Inc. owns 100% of the equity ownership interests of Debtor SQBG, Inc.

3.      Debtor SQBG, Inc. owns 100% of the equity ownership interests of Debtors Sequential Licensing, Inc.; William Rast Licensing, LLC; Heeling Sports Limited; Brand Matter, LLC; SBG FM, LLC; Joe's Holdings LLC; SBG-Gaiam Holdings, LLC; and SBG Universe Brands, LLC.

4.     Debtor SBG Universe Brands, LLC owns 100% of the equity ownership interests of Debtors Galaxy Brands LLC; American Sporting Goods Corporation; and LNT Brands LLC.

5.     Debtor Galaxy Brands LLC owns 100% of the equity ownership interests of Debtors The Basketball Marketing Company, Inc. and GBT Promotions LLC.

6.     Debtor SBG-Gaiam Holdings, LLC owns 100% of the equity ownership interests of Debtor Gaiam Brand Holdco LLC.

7.     Debtor Gaiam Brand Holdco LLC owns 100% of the equity ownership interests of Debtor Gaiam Americas, Inc.

**EXHIBIT A**

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| CEDE & Co. | 55 Water Street, Suite Conc4, New York, NY 10041 | Common Stock | 1,418,485 |
| TCP WR Acquisition LLC | 15 Riverside Ave., Westport, CT 06880 | Common Stock | 165,714 |
| Sequential Brands Group, Inc. | c/o Treasury Shares, 480 Washington Blvd., Jersey City, NJ 07310 | Common Stock | 31,351 |
| TCP SQBG Acquisition LLC | 15 Riverside Ave., Westport, CT 06880 | Common Stock | 18,333 |
| TCP SQBG II LLC | 15 Riverside Ave., Westport, CT 06880 | Common Stock | 6,431 |
| Aaron Hollander | 35 W. Brach Rd., Weston, CT 06883 | Common Stock | 6,022 |
| FS Investment Corporation | c/o KKR Credit Advisors LLC, 555 California St., 50th Fl., San Francisco, CA 94104 | Common Stock | 5,166 |
| Jessica Biel | 10960 Wilshire Blvd., 5th Fl., Los Angeles, CA, 90024 | Common Stock | 4,612 |
| Andrew Cooper | 105 Stonewall Circle, West Harris, NY, 10604 | Common Stock | 4,561 |
| Chad Wagenheim | 215 Sunset Ave., Westfield, NJ, 07090 | Common Stock | 4,020 |
| Red Admiral | 21650 Oxnard St., Ste. 350, Woodland Hills, CA 91367 | Common Stock | 3,144 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Anthony Rizza | 19 Stony Point Rd., Westport, CT 06880 | Common Stock | 2,788 |
| Brien Holden Vision Institute US | P.O. Box 18362, Golden, CO 80402 | Common Stock | 2,570 |
| BBWayne LLC | 13033 Ridgedale Dr. #121, Minnetonka, MN 55305 | Common Stock | 2,500 |
| E.S. Originals Inc. | 440 9th Ave., 7th Fl., New York, NY 10001 | Common Stock | 859 |
| Eric Gul | 473 Cape May St., Englewood, NJ 07631 | Common Stock | 842 |
| David Hidary | 1957 E. 3rd St., Brooklyn, NY 11223 | Common Stock | 679 |
| Carolyn D'Angelo | 57 Waldron Avenue, Glen Rock, NJ 07452 | Common Stock | 666 |
| Rick Platt | c/o Sequential Brands Group, Inc., 1065 Avenue of the Americas, Ste. 1705, New York, NY 10018 | Common Stock | 587 |
| Edward Anteby | 354 Highland Ave., Long Branch, NJ 07740 | Common Stock | 379 |
| Abraham M. Hidary | 1118 E. 9th St., Brooklyn, NY 11230 | Common Stock | 325 |
| Kimberly Miller-Olko | 21 Berkeley Ct., Township of Washington, NJ 07676 | Common Stock | 306 |
| Thomas B. Nields | 727 Crestmoore Place, Venice, CA 90291 | Common Stock | 266 |
| Charles Bang | Merrill Lynch c/o Joseph Kasell, 200 | Common Stock | 247 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
|  | Park Ave., 13th Fl., New York, NY 10166 |  |  |
| Jonathan Lavallee | 13 Leeds Rd., Moorestown, NJ 08057 | Common Stock | 243 |
| John Cuti Tr UA 10/05/1999 Martha Stewart 1999 Family Trust | c/o Martha Stewart, 48 Girdle Ridge Rd., Katonah, NY 10536 | Common Stock | 239 |
| Tom Nields | 727 Crestmoore Pl., Venice, CA 90291 | Common Stock | 216 |
| James Setton | 2221 E. 8th St., Brooklyn, NY 11223 | Common Stock | 204 |
| Yitshak Vanunu & Sara Vanunu Jt Ten | 316 S. Swall Dr., Beverly Hills, CA 90211 | Common Stock | 166 |
| Dana Spitler | 409 W. 24th St., Apt. 4, New York, NY 10011 | Common Stock | 161 |
| Thomas Joseph | 375 S. End Ave., Apt. 26R, New York, NY 10280 | Common Stock | 153 |
| Eric W. Kaup | c/o Hilco Trading LLC, 5 Revere Dr., Ste. 206, Northbrook, IL 60062 | Common Stock | 113 |
| Jason Lee | 3792 N. Pankratz Way, Meridian, ID 83646 | Common Stock | 108 |
| Arta Isovski | 248 London Rd., Staten Island, NY 10306 | Common Stock | 88 |
| Thomas S. Villano | 13 Locust St., Greenvale, NY 11548 | Common Stock | 85 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Kathleen Adach | 4-75 48th Ave., Apt. 2213, Long Island City, NY 11109 | Common Stock | 82 |
| Anduin Havens | 24 Crown St., Trumbull, CT 06611 | Common Stock | 80 |
| EJ Media Group | 135 E. 57th St., Unit 100, New York, NY 10022 | Common Stock | 75 |
| Judith Morris | 8 Oakwood Dr., Weston, CT 06883 | Common Stock | 75 |
| Lisa Schein | 60 E. 8th St., Apt. 19M, New York, NY 10003 | Common Stock | 71 |
| Hubert Guez | 7938 Stewart and Gray Rd., Downey, CA 90241 | Common Stock | 70 |
| Julia Graham | 263 Bedford Ave., #2A, Brooklyn, NY 11211 | Common Stock | 70 |
| Justin Leve | 20895 N.E. 31st Pl., Miami, FL 33180 | Common Stock | 70 |
| Lucy Jackson | 181 Withers St., Apt. 4B, Brooklyn, NY 11211 | Common Stock | 54 |
| Sara Preston | 21 Sheldrake Ln., New Rochelle, NY 10804 | Common Stock | 34 |
| Leonard Barber | 12 Nathan Dr. N., North Brunswick, NJ 08902 | Common Stock | 33 |
| Krystle Healy | 23 Bailey Ave., Darien, CT 06820 | Common Stock | 33 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Robert Capener | P.O. Box 2501, Rancho Santa Fe, CA 92067 | Common Stock | 31 |
| William C. Paulsen & Mari G. Paulsen Jt Ten | 4943 Yaple Ave., Santa Barbara, CA 93111 | Common Stock | 30 |
| Texas Comptroller of Public Accounts | Unclaimed Property Division, P.O. Box 12019, Austin, TX 78711 | Common Stock | 25 |
| The Fairmont Group LLC | c/o James Veteto, 2134 Rutledge Falls Rd., Tullahoma, TN 37388 | Common Stock | 21 |
| Francis Beall | 272 Via Gayuba, Monterey, CA 93940 | Common Stock | 20 |
| Lesa Kicklighter | 5422 Selton Ave., Jacksonville, FL 32277 | Common Stock | 17 |
| Beth Pliler | 3943 Avendida Del Sol, Studio City, CA 91604 | Common Stock | 16 |
| The Curci Trust Of 1983 Restated | 2377 Crenshaw Blvd., Ste. 300, Torrance, CA 90501 | Common Stock | 15 |
| Susan Magrino Dunning | 2 Sutton Pl. S., Apt. 17D, New York, NY 10022 | Common Stock | 13 |
| Martin Mendoza | 339 Britton Ave., Staten Island, NY 10304 | Common Stock | 12 |
| Nutmeg & Co | c/o Xerox State and Local Solutions, 100 Hancock St., 10th Fl., Quincy, MA 02171 | Common Stock | 11 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Lorraine Albano & Glenn Albano Jt Ten | P.O. Box 222, 173 Bickford Rd., Stratford, NY 13470 | Common Stock | 10 |
| Edward Clough | 10 S. Dr., Hastings on Hudson, NY 10706 | Common Stock | 10 |
| Jessica Davis | 418 Boone St., Chapel Hill, NC 27516 | Common Stock | 10 |
| Tanya Isler | 244 Gregory Ave., West Orange, NJ 07052 | Common Stock | 10 |
| Stefanie Lynen | 191 33rd St., Brooklyn, NY 11232 | Common Stock | 9 |
| Chandler Community Mosque Inc. | 425 N. Alma School Rd., Mesa, AZ 85201 | Common Stock | 8 |
| James G. Milam & Herminia Milam Jt Ten | 8615 Hart Dr., Wind Lake, WI 53185 | Common Stock | 8 |
| Carol A. Hancock | 2499 Judes Ferry Rd., Powhatan, VA 23139 | Common Stock | 8 |
| Luke Menning Haynie | 7432 Riverland Dr., Nashville, TN 37221 | Common Stock | 8 |
| Ronald F. Tetzlaff & Sandra A. Tetzlaff Jt Ten | 7855 Saint Marlo Fairway Dr., Duluth, GA 30097 | Common Stock | 8 |
| Soyoung Oh | 220 W. 24th St., Apt. 5J, New York, NY 10011 | Common Stock | 8 |
| Lillian L. Chapman & Gisele K. Davis Jt Ten | 802 N.W. Par Dr., Grain Valley, MO 64029 | Common Stock | 8 |
| Lynn Goodwin | 6 Pine Hill Ave., East Norwalk, CT 06855 | Common Stock | 8 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Norma Rener | 3033 Haddington Dr., Los Angeles, CA 90064 | Common Stock | 8 |
| Blake Grafton | 564 N. Bellflower Blvd., Unit 309, Long Beach, CA 90814 | Common Stock | 8 |
| Robert H. Lawrence & Gale Lawrence Jt Ten | 3 Seagate Rd., Riverside, CT 06878 | Common Stock | 8 |
| Meghann Baumgartner | 1035 Yorkmont Ridge Ln., Apt. 832, Charlotte, NC 28217 | Common Stock | 7 |
| Sara Preston | 21 Sheldrake Ln., New Rochelle, NY 10804 | Common Stock | 7 |
| Juliann Hinrichs | 15301 Valley Vista Blvd., #116, Sherman Oaks, CA 91403 | Common Stock | 7 |
| Michael J. Edwards | P.O. Box 502, East Sandwich, MA 02537 | Common Stock | 6 |
| Richard L. Martin Jr. | 2745 1st St., Apt. 109, Fort Myers, FL 33916 | Common Stock | 6 |
| Angus Chen | 6 Deep Dale Dr., Berkeley Heights, NJ 07922 | Common Stock | 6 |
| Shelly Macenka | 1670 Pleasant View Rd., Bethlehem, PA 18015 | Common Stock | 6 |
| Eugene C. Moravec Alda Moravec | 3620 W. Dahlia Dr., Phoenix, AZ 85029 | Common Stock | 5 |
| Estate of Grace P. Cataldi Admin Juliann L. Bednar And Liesl M. Cataldi-Hillman | 1101 Lorme Ct., Brentwood, TN 37037 | Common Stock | 5 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Matthew Gay | 75 E. Main St., Mendham, NJ 07945 | Common Stock | 5 |
| Elizabeth Jent | 605 1st St., Apt. 6, Hoboken, NJ 07030 | Common Stock | 5 |
| Stella Cicarone | 81 Ironia Dr., Mendham, NJ 07945 | Common Stock | 5 |
| Frederick W. Allen Per Rep Est Janet A. Johnson | 29 Harborlight Cir., Plymouth, MA 02360 | Common Stock | 5 |
| Hillary Ann Bill | 32 Rubble Dr., Uniontown, PA 15401 | Common Stock | 4 |
| Natalie L. Massimini | 1811 Morey Rd., Fredericktown, PA 15333 | Common Stock | 4 |
| Sandra Henselmeier Funk | 6208 N. Delaware St., Indianapolis, IN 46220 | Common Stock | 4 |
| David D. Nielsen | 31947 N.W. Ocean Ln., Arch Cape, OR 97102 | Common Stock | 4 |
| Tysean Washington | 4 Eagle Rd., Edison, NJ 08820 | Common Stock | 4 |
| Erin Gray | 56 W. Glen Ave., Ridgewood, NJ 07450 | Common Stock | 4 |
| Peggy Merck | 215 Palisade Ave., #1, Union City, NJ 07087 | Common Stock | 4 |
| Sonya Nguyen | 79 Glen Arbor, Irvine, CA 92602 | Common Stock | 4 |
| Thomas K. Mclean & Gladys G. Mclean Jt Ten | 128 Center St., Waverly, NJ 14892 | Common Stock | 4 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Inge Capece | 30 Ridge Rd., Canajoharie, NY 13317 | Common Stock | 4 |
| Sasha M. Zand | 18 Whitney Cir., Glen Cove, NY 11542 | Common Stock | 4 |
| Sam Venture Partners | 15260 Ventura Blvd., 20th Fl., Sherman Oaks, CA 91403 | Common Stock | 4 |
| Alan N. Himelfarb | P.O. Box 792, Edwards, CO 81632 | Common Stock | 3 |
| David A. Pratt | 4131 N. 44th Pl., Phoenix, AZ 85018 | Common Stock | 3 |
| David J. Stafiey | 14847 S.W. 179th St., Miami, FL 33187 | Common Stock | 3 |
| Paul Lundal | 9560 W. Windrose, Scottsdale, AZ 85260 | Common Stock | 3 |
| Linda Barnes & Bethany Carignan Jt Ten | 1546 Lyman Rd., Lisbon, NH 03585 | Common Stock | 3 |
| Robbie J. Lynch | 3629 N. FM Rd. 1655, Alvord, TX 76225 | Common Stock | 3 |
| Sherry Ringler | 1111 White Oak Dr., Springfield, OH 45504 | Common Stock | 3 |
| Werner Wild & Lydia Wild Jt Ten | 17311 Shurmer Rd., Strongsville, OH 44136 | Common Stock | 3 |
| Alvin B. Hearyman & Janet S. Hearyman Jt Ten | P.O. Box 217, Bald Knob, AR 72010 | Common Stock | 3 |
| Elayne G. Stinson-Ender & Manfred T. Ender Jt Ten | 1104 Forest Ln., Anniston, AL 36207 | Common Stock | 3 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Gail McMahon | 165 Alphano Rd., Great Meadows, NJ 07838 | Common Stock | 3 |
| Gene J. Johnston & Mary M. Johnston Jt Ten | 174 N. Lake Grove Rd., Camano Island, WA 98282 | Common Stock | 3 |
| Jack Giamalva & Vikki Waller Jt Ten | 7620 W. Irving Park Rd., Norridge, IL 60706 | Common Stock | 3 |
| Joy Lynn Steelman & Jean Steelman Jt Ten | 5800 Defiance Ave., Orlando, FL 32839 | Common Stock | 3 |
| Linda C. Rooney | 2404 Nutwood Ave., Apt. D12, Fullerton, CA 92831 | Common Stock | 3 |
| Nicolas Peter Lambert | 48 Coronation Rd. W., Astrid Meadows 06-04, 038986 Singapore City, Singapore | Common Stock | 3 |
| Sara I. Monaghen | 1428 S.E. 60th St., Newton, KS 67114 | Common Stock | 3 |
| William L. Hawkins & Patricia G. Hawkins Jt Ten | 7930 Island Rd., Eden Prairie, MN 55347 | Common Stock | 3 |
| Mary Frances Cimini | 1519 Jefferson Ave., Dumnore, PA 18509 | Common Stock | 3 |
| David P. Caywood & Mildred Y. Caywood Jt Ten | 728 Old Dobbin Cir., Lexington, KY 40502 | Common Stock | 3 |
| Illuminate International Corp | 3163 John F. Kennedy Blvd., Jersey City, NJ 07306 | Common Stock | 3 |
| John J. Klonis | 2137 Longview Dr., Tallahassee, FL 32303 | Common Stock | 3 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Robert W. Gault & Mirth Braverman Gault Jt Ten | 77 Windmill Turn, Orland Park, IL 60467 | Common Stock | 3 |
| Michael A. Johnson | 3823 Palmyra St., New Orleans, LA 70119 | Common Stock | 3 |
| Ahmad Kamandy | 261 W. 22nd St., Apt. 4, New York, NY 10011 | Common Stock | 3 |
| Akira Yoshimura | 99 Wall St., Ste. 2195, New York, NY 10005 | Common Stock | 3 |
| Amanda Favorite | 193 Norman Ave., Apt. 3C, Brooklyn, NY 11222 | Common Stock | 3 |
| Audrey Kinsey | 1484 Teaneck Ter., Teaneck, NJ 07666 | Common Stock | 3 |
| Benjamin Broerman | 87 Jackson St., Apt. 3C, Hoboken, NJ 07030 | Common Stock | 3 |
| Blaze Tangen-Pennington | 115 Mercer St., Apt. 4, Jersey City, NJ 07302 | Common Stock | 3 |
| Cathryn Willisch | 906 Broadway, 2nd Fl., Brooklyn, NY 11206 | Common Stock | 3 |
| Daniel Vissac | 570 Morgan Ave., Apt. 4L, Brooklyn, NY 11222 | Common Stock | 3 |
| Danielle Vitt | 11818 Union Tpke., Apt. 10G, Kew Gardens, NY 11415 | Common Stock | 3 |
| Dexter Gordon | 1325 Pennsylvania Ave., Apt. 15G, Brooklyn, NY 11239 | Common Stock | 3 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Dorian Arrich | 360 88th St., Brooklyn, NY 11209 | Common Stock | 3 |
| Elizabeth Nissen | 3714 32nd St., Apt. 601, Long Island City, NY 11101 | Common Stock | 3 |
| Fernando Ferrari | 540 Birmingham St., Bridgeport, CT 06606 | Common Stock | 3 |
| Gertrude Porter | 1948 Holland Ave., Apt. 2, Bronx, NY 10462 | Common Stock | 3 |
| Heather Kirkland | 442 14th St., Apt. 2G, Brooklyn, NY 11215 | Common Stock | 3 |
| Jacqueline Klein | 260 W. 26th St., Apt. 9L, New York, NY 10001 | Common Stock | 3 |
| Jessica Seaman | 285 11th Ave., Apt. 1710, New York, NY 10001 | Common Stock | 3 |
| Jocelyn Santos | 450 Dunham Rd., Fairfield, CT 06824 | Common Stock | 3 |
| Joey Esses | 2216 E. 8th St., Brooklyn, NY 11223 | Common Stock | 3 |
| Josefa Palacios | 8345 Broadway, Apt. 730, Elmhurst, NY 11373 | Common Stock | 3 |
| Kavita Thirupuvanam | 540 E. 5th St., Apt. 6P, New York, NY 10009 | Common Stock | 3 |
| Kimberly Dumer | 319 W. 29th St., Apt. 4B, New York, NY 10001 | Common Stock | 3 |
| Kristina Degeorge | 34 Fairview Rd., Carmel, NY 10512 | Common Stock | 3 |

| Holder | Address | Class of Interest | Units |
|--------|---------|-------------------|-------|
| Lauren Murphy | 205 E. 63rd St., Apt. 7H, New York, NY 10065 | Common Stock | 3 |
| Lew Esses | 2016 E. 3rd St., Brooklyn, NY 11223 | Common Stock | 3 |
| Lisa Walsh | 29 Linden St., Apt. 414, Hackensack, NJ 07601 | Common Stock | 3 |
| Maureen Farago | 9 Deer Run Ct., North Salem, NY 10560 | Common Stock | 3 |
| Michael Varrassi | 6739 Clyde St., Forest Hills, NY 11375 | Common Stock | 3 |
| Rachel Buleri | 2600 John F. Kennedy Blvd., Apt. 1B, Jersey City, NJ 07306 | Common Stock | 3 |
| Rachel Stewart | 529 W. 42nd St., Apt. 9R, New York, NY 10036 | Common Stock | 3 |
| Samantha Perlman | 143 Wetherill Rd., Garden City, NY 11530 | Common Stock | 3 |
| Susanne Ruppert | 1263 Westover Rd., Stamford, CT 06902 | Common Stock | 3 |
| Tiffany Fung | 63 Tippin Dr., Huntington Station, NY 11746 | Common Stock | 3 |
| Tracy Soinger | 41 W. 71st St., Apt. 6D, New York, NY 10023 | Common Stock | 3 |
| Marie Ford Banks | 4860 Bush Ln., Mobile, AL 36619 | Common Stock | 3 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Marilyn A. Kunz & Edgar R. Kunz Jt Ten | 3500 W. Chester Pike, Newtown Square, PA 19073 | Common Stock | 3 |
| Michael Robbins & Cheryl Robbins Jt Ten | 6843 Fairway Lakes Dr., Boynton Beach, FL 33472 | Common Stock | 3 |
| Joyce Dorlene Campbell | 4600 Middleton Park Cir. E., Apt. 8305, Jacksonville, FL 32224 | Common Stock | 3 |
| Luke Ferguson & Vivian Rose Ferguson Jt Ten | 12755 Hideaway Lake Rd., Valley Center, CA 92082 | Common Stock | 3 |
| Steven J. Sogard | 8610 Farley Way, Fair Oaks, CA 95628 | Common Stock | 2 |
| Guarantee & Trust Co. Tr Gerald N. Bovee Ira | P.O. Box 8963, Wilmington, DE 19899 | Common Stock | 2 |
| Biagio Ciardulli Josephine Ciardulli | P.O. Box 6593, Nogales, AZ 85628 | Common Stock | 2 |
| Donald J. Atkins | 3209 N. Morgate Pl., Chandler, AZ 85224 | Common Stock | 2 |
| Demar H. Curtis DDS Empl. Pen Plan | 2050 S. Alma School Rd., Mesa, AZ 85202 | Common Stock | 2 |
| Carolyn S. Shockling | 5598 Eastview St., Louisville, OH 44641 | Common Stock | 2 |
| Donna Winn Leonard | P.O. Box 4564, Valdosta, GA 31604 | Common Stock | 2 |
| Howard C. Shelley & Gerry M. Shelley Jt Ten | 770 Pierce Ave., Macon, GA 31204 | Common Stock | 2 |
| Victor Bravo & Tonya Bravo Jt Ten | 319 Country Club Dr., Canyon, TX 79015 | Common Stock | 2 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| A. S. Pratt & Frances E. Pratt Jt Ten | 134 Lake Wood Rd., Lebanon, TN 37087 | Common Stock | 2 |
| Christopher Bruderle | 22 Grove St., Boonton, NJ 07005 | Common Stock | 2 |
| Cynthia C. Kozak | 117 Mariners Point Ln., Unit C, Hartfield, VA 23071 | Common Stock | 2 |
| Edith F. Freeman | 3501 Herndon St., Bakersfield, CA 93312 | Common Stock | 2 |
| Erin Mervis | 15 Tara Hill Rd., Belvedere Tiburon, CA 94920 | Common Stock | 2 |
| Jacqueline Polce | 4 Hoverman Rd., Rivervale, NJ 07675 | Common Stock | 2 |
| Kim Fernandez | 788 Bible Hill Rd., Brownsville, VT 05037 | Common Stock | 2 |
| Patricia R. Martin | 1140 140th St., Clare, IA, 50524 | Common Stock | 2 |
| Prewitt Semmes Tr Ua 12/30/63 Prewitt S Scripps Trust | 5500 Gordonsville Rd., Keswick, VA 22947 | Common Stock | 2 |
| Ruth A. Nash | 17505 Jefferson Hwy., Apt. 105, Baton Rouge, LA 70817 | Common Stock | 2 |
| Toni Brewer | 15 Railroad Ave., Andover, NJ 07821 | Common Stock | 2 |
| Linda A. Biggs | 4898 Long Point Rd. RR3, Picton, ON, Canada | Common Stock | 2 |
| Alfred E. Campbell & Rosemary Campbell Tr | 1281 W. Bridger St., Covina, CA 91722 | Common Stock | 2 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Ua 05-May-90 Campbell Family Trust | | | |
| Kathleen Manlove Overbey | 21300 S.W. 87th Pl., Cutler Bay, FL 33189 | Common Stock | 2 |
| Susan J. Davis | 39 Ford Ave., Wharton, NJ 07885 | Common Stock | 2 |
| Jamie Gaudio | 53 Riverford Rd., Brookfield, CT 06804 | Common Stock | 2 |
| Andrea Bowling | 15301 Valley Vist, Apt. 109, Sherman Oaks, CA 91403 | Common Stock | 2 |
| Drew Prentice | 792 Nugent Ave., Staten Island, NY 10306 | Common Stock | 2 |
| Erwin Kersellius | 3215 Avenue H, Apt. 9J, Brooklyn, NY 11210 | Common Stock | 2 |
| Jade Dibling | 21 Champion Way, Manalapan, NJ 07726 | Common Stock | 2 |
| Lauren Harrison | 24770 Via Pradera, Calabasas, CA 91302 | Common Stock | 2 |
| Levi Garcia | 8662 20th Ave., Bsmt., Brooklyn, NY 11214 | Common Stock | 2 |
| Melissa Cavalcante | 1957 East 37th St., Brooklyn, NY 11234 | Common Stock | 2 |
| Shqipe Berisha | 10 Charles St., Valhalla, NY 10595 | Common Stock | 2 |
| Stacy Tyrell | 1341 Bergen St., Apt. 2, Brooklyn, NY 11213 | Common Stock | 2 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Dolores V. Edmondson Tr Ua 10/21/1987 Dolores V. Edmondson Trust | P.O. Box 314, Glen Ellyn, IL 60138 | Common Stock | 2 |
| Rebecca Lauren Draffin | 245 Madison Ave., Apt. 502, Memphis, TN 38103 | Common Stock | 2 |
| Dan Magnusson | 20531 Valley Dr., Jackson, WI 53037 | Common Stock | 2 |
| Michael D. Himelfarb & Teresa K. Himelfarb Ten Com | 15343 N. 91st Way, Scottsdale, AZ 85260 | Common Stock | 1 |
| Christian J. Hoffman III | 48 W. Glenn Dr., Phoenix, AZ 85021 | Common Stock | 1 |
| Ann S. Murphy & W. Delmer Murphy Jt Ten | 4800 N. 68th St., Unit 170, Scottsdale, AZ 85331 | Common Stock | 1 |
| Arif M. Kazmi & Yasmeen A. Kazmi Jt Ten | 1375 W. Island Cir., Chandler, AZ 85248 | Common Stock | 1 |
| Marle Burgess Trust | P.O. Box 173, Gila, NM 88038 | Common Stock | 1 |
| Deanne Collins | 4430 E. Coronado Dr., Tucson, AZ 85718 | Common Stock | 1 |
| Howard W. Nutt & Jane Ann Nutt Ten Com | 13212 N. 17th Pl., Phoenix, AZ 85022 | Common Stock | 1 |
| Thomas Maggiore Patricia Maggiore | 3225 E. Camelback Rd., Phoenix, AZ 85018 | Common Stock | 1 |
| Teresa Cosentino | P.O. Box 6593, Nogales, AZ 85628 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Bob Wanda & Steven Hickman | 3102 W. Lane Ave., Phoenix, AZ 85051 | Common Stock | 1 |
| Camille Holt | 1815 E. Waltann Ln., Phoenix, AZ 85022 | Common Stock | 1 |
| Bruce F. Huson & Mary L. Huson Ten Com | 2332 E. Lupine Ave., Phoenix, AZ 85028 | Common Stock | 1 |
| Idea Factory Inc. Dbpp | 11612 N. 40th Pl., Phoenix, AZ 85028 | Common Stock | 1 |
| John J. Schwalm | 2733 Leisure World, Mesa, AZ 85206 | Common Stock | 1 |
| Gene Louis Trog Mary Margaret Trog | 2526 N. 49th Pl., Phoenix, AZ 85008 | Common Stock | 1 |
| James Trog | 2824 E. Acoma Dr., Phoenix, AZ 85032 | Common Stock | 1 |
| Craig Wilson Peggy Wilson | 2395 W. Coronado Ave., Flagstaff, AZ 86001 | Common Stock | 1 |
| Timothy M. Evoy & Anna J. Evoy Ten Com | 12317 S. Spruce Ct., Palos Heights, IL 60463 | Common Stock | 1 |
| Don Steury Marilyn Steury | 11051 W. Utopia Rd., Sun City, AZ 85373 | Common Stock | 1 |
| Dugan Pearce | P.O. Box 1436, Farmington, NM 87499 | Common Stock | 1 |
| David C. Turner | 604 W. Pinon St., Farmington, NM 87401 | Common Stock | 1 |
| Carol B. Bond | 3440 Wilderness Trl., Kissimmee, FL 34746 | Common Stock | 1 |

21

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Carolyn F. Shannon | 37 Lower Cross Rd., Saddle River, NJ 07458 | Common Stock | 1 |
| Ceritha Sims | 3414 Pinewood Ter., Chattanooga, TN 37411 | Common Stock | 1 |
| Clyde S. Williams Jr. & Halina Williams Jt Ten | 1400 E. Secretariat Dr., Tempe, AZ 85284 | Common Stock | 1 |
| Constance M. Subelka | 11470 Maull Rd., Lewes, DE 19958 | Common Stock | 1 |
| Cynthia L. Verruso | 10311 Palmgren Ln., Spring Hill, FL 34608 | Common Stock | 1 |
| Doreen L. Olson | 10719 Willowfern Dr. S.E., Calgary, AB, Canada | Common Stock | 1 |
| Douglas A. Durdan & Debra J. Durdan Jt Ten | 7 Alfred Dr., Tolland, CT 06084 | Common Stock | 1 |
| Harriet Lasser | 204 Chestnut St., Port Jefferson Station, NY 11777 | Common Stock | 1 |
| Jack J. Rea | 4801 Polo Fields Dr., Ann Arbor, MI 48103 | Common Stock | 1 |
| Jeanne Snyder & Betty Snyder Jt Ten | 1958 Columbia Rd., Berkley, MI 48072 | Common Stock | 1 |
| Jodi Maria Epperly | 9228 Raeford Dr., Dallas, TX 75243 | Common Stock | 1 |
| Judy P. Arledge | P.O. Box 248, Mill Spring, NC 28756 | Common Stock | 1 |
| Karen Ann Lewark Tr Ua May 0511 The Karen Ann Lewark Trust | 11080 W. Saratoga Pl., Littleton, CO 80127 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Lisa Fondo | 303 Clinton Pl., Hackensack, NJ 07601 | Common Stock | 1 |
| Mary E. Metag | 102 Pleasant Ave. N., Glencoe, MN 55336 | Common Stock | 1 |
| Maryanne A. Reville Tr Ua 05-Oct-00 The Reville 2000 Revocable Trust | 18940 N. Dr., Jamestown, CA 95327 | Common Stock | 1 |
| Nancy J. Livesay | 4383 N. 325 W., Greencastle, IN 46135 | Common Stock | 1 |
| Richard F. Jones | 1214 Spring Hill Rd., Staunton, VA 24401 | Common Stock | 1 |
| Scot Simon | 253 W. 15th St., Apt. 23, New York, NY 10011 | Common Stock | 1 |
| Sheila J. Fisher | 151 Homewood Ave., Libertyville, IL 60048 | Common Stock | 1 |
| Sherry E. Scott | 229 N. Eastern Ave., Apt. E, Moore, OK 73160 | Common Stock | 1 |
| Susan Hughes | P.O. Box 17136, Salt Lake City, UT 84117 | Common Stock | 1 |
| Theresa A. Ciarpello | 1898 Shore Dr. S., Apt. 101, South Pasadena, FL 33707 | Common Stock | 1 |
| Aaron Tidwell | 3725 W. Cedar Hills Dr., Kearney, NE 68845 | Common Stock | 1 |
| Addy D. Defur | 22533 S.E. 42nd Ct., Issaquah, WA 98029 | Common Stock | 1 |
| Amanda Russo | 213 Tuckerman Ave., Middletown, RI 02842 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Andrea W. Morriss & Michael R. Morriss Jt Ten | 567 W. Tower Rd., Ponca City, OK 74601 | Common Stock | 1 |
| Ann Pickard | 80 Wisteria Way, Atherton, CA 94027 | Common Stock | 1 |
| Anne C. Farmer | 2440 Springfield Cir., Marietta, GA 30066 | Common Stock | 1 |
| Carolyn Ann Grow | 1136 Hare Barn, Addison, IL 60101 | Common Stock | 1 |
| Charles D. Johnson & Judy H. Johnson Jt Ten | 4022 Lewis Rd., Augusta, GA 30909 | Common Stock | 1 |
| Daniel C. Farmer & Ann S. Farmer Jt Ten | P.O. Box 382735, Birmingham, AL 35238 | Common Stock | 1 |
| David L. Bartlett & Deborah W. Bartlett Jt Ten | 106 Azalea Cir., Harriman, TN 37748 | Common Stock | 1 |
| Donna J. Kulpak | 4015 Scar Hill Rd., Greencastle, PA 17225 | Common Stock | 1 |
| Doris White | 772 N. 200 W., Valparaiso, IN 46385 | Common Stock | 1 |
| E. Josephine Pfaffenberger & Clifford Pfaffenberger Jt Ten | 2101 Avalon Dr., Parma, OH 44134 | Common Stock | 1 |
| Eileen M. Lancella Tr Ua 16-Jul-10 The Eileen M Lancella Revocable Trust | 2650 Ocean Pkwy., Apt. 2K, Brooklyn, NY 11235 | Common Stock | 1 |
| Elaine Christopher | P.O. Box 784, Coeymans, NY 12045 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Geraldine C. Pautler | 276 Millhouse Dr., Lincoln University, PA 19352 | Common Stock | 1 |
| James F. Hedrick & Darlene M. Hedrick Tr J&D Hedrick Jtrevocable Trust Ua 01/24/02 | W5821 Hackbarth Rd., Fort Atkinson, WI 53538 | Common Stock | 1 |
| Jayme Smith | 516 Twin Oaks Dr., Wynnewood, PA 19096 | Common Stock | 1 |
| Jennifer Bennion | 620 Fort Washington Ave., Apt. 5C, New York, NY 10040 | Common Stock | 1 |
| John C. Beno & Elaine M. Beno Jt Ten | 815 Ledge Rd., Macedonia, OH 44056 | Common Stock | 1 |
| John E. Matthews Tod Becky L. Matthews Subject To Sta Tod Rules | 6 Baronne Ct., Little Rock, AR 72211 | Common Stock | 1 |
| Judith Wagner | 20 Gerold Ln., Belleville, IL 62223 | Common Stock | 1 |
| Katarzyna Myers | 66 Highland Ave., Glen Ridge, NJ 07028 | Common Stock | 1 |
| Katherine P. Zgourides | 201 Candice Dr., Kerrville, TX 78028 | Common Stock | 1 |
| Kathryn H. Leney | 25 Kirkdale Dr., Marlton, NJ 08053 | Common Stock | 1 |
| Lance Lee | 3450 3rd St., Ste. 1D, San Francisco, CA 94124 | Common Stock | 1 |
| Laurie Short | 755 Gable Dr., Fremont, CA 94539 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Lyle A. Davis | 6310 W. Tropical Pkwy., Las Vegas, NV 89130 | Common Stock | 1 |
| Marcia Forcey | 668 E. 900 N., Westville, IN 46391 | Common Stock | 1 |
| Maria Anna Pytlarz | 2213 Main Line Blvd., Unit 101, Alexandria, VA 22301 | Common Stock | 1 |
| Marsha Aukerman | 1510 Pheasant Ave., Twin Lakes, WI 53181 | Common Stock | 1 |
| Martha Weissensee | 613 Garfield Dr., Petaluma, CA 94954 | Common Stock | 1 |
| Mary Bridget Bontrager | 2841 Fenner Rd., Muskegon, MI 49445 | Common Stock | 1 |
| Melissa Erin Spector | 34 Bennington Rd., Livingston, NJ 07039 | Common Stock | 1 |
| Olive H. Johnson | P.O. Box 828, Harrisburg, IL 62946 | Common Stock | 1 |
| Patricia A. Coren & Robert Coren Jt Ten | 71 N. 5th Ave., Long Branch, NJ 07740 | Common Stock | 1 |
| Patricia Ann Slanina & Douglas M. Slanina Jt Ten | 4532 Ridge View Dr., Kent, OH 44240 | Common Stock | 1 |
| Patricia P. Shillito | 4615 Chicago Ave., Fair Oaks, CA 95628 | Common Stock | 1 |
| Richard Haley & Christine Haley Jt Ten | 1015 Elmhurst Dr., Corona, CA 92880 | Common Stock | 1 |
| Robert Walter & Leann Walter Tr The Robert & Leann Walter Rev Tr Ua 06/26/14 | 4508 N. Maple Ave., Broken Arrow, OK 74012 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Russell W. Thompson & Carol A. Thompson Jt Ten | P.O. Box 178, Bath, NH 03740 | Common Stock | 1 |
| Sally Stopper | 3 King James Ln., Atlantic Highlands, NJ 07716 | Common Stock | 1 |
| Sarah Smart | 81 Vanderbilt Ave., Brooklyn, NY 11205 | Common Stock | 1 |
| Sean Elms | 14 Grigg St. Apt. 2A, Greenwich, CT 06830 | Common Stock | 1 |
| Segayle McConnell | P.O. Box 652, Diana, TX 75640 | Common Stock | 1 |
| Sharon L. Simon | 23111 Park Contessa, Calabasas, CA 91302 | Common Stock | 1 |
| Suzanne E. Fall | 4801 Middlebranch Ave. N.E., Canton, OH 44705 | Common Stock | 1 |
| Thaddeus J. Sieger | 5781 Chapel Valley Rd., Apt. 102, Fitchburg, WI 53711 | Common Stock | 1 |
| Theodore Neil Mazellan | 110 E. Sunrise Ave., Coral Gables, FL 33133 | Common Stock | 1 |
| Toty Falcon-Brooks & Allen S. Brooks Jt Ten | 10665 Sidlaw Hills Ct., Las Vegas, NV 89141 | Common Stock | 1 |
| Eileen M. Danielson | 9 Byrd St., Massapequa Park, NY 11762 | Common Stock | 1 |
| Vincent J. Verteramo & Leona Verteramo Jt Ten | 315 Olde Point Loop, Hampstead, NC 28443 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Joan Levit & Bernard Levit Jt Ten | Ave. Of The Stars, Hcr 26b, North Blenheim, NY 12131 | Common Stock | 1 |
| Lorraine Petersen | 830 Jewell Ave., Sebastopol, CA 95472 | Common Stock | 1 |
| Josephine Morazzano & Desiree Morazzano Jt Ten | 3806 Pinewood Ave., Baltimore, MD 21206 | Common Stock | 1 |
| Gayle W. Springer | 701 Morningside Dr., Lake Forest, IL 60045 | Common Stock | 1 |
| Fred J. Cesaretti & Kathie L. Cesaretti Jt Ten | 6 Grange Pl., Boynton Beach, FL 33426 | Common Stock | 1 |
| Phyliss M. Reardon Tr 4/25/97 Phyllis M Reardon Family Trust | 1008 Ave. A, Redondo Beach, CA 90277 | Common Stock | 1 |
| Michael P. Ramoutar | 224 Jefferson Ave., Brooklyn, NY 11216 | Common Stock | 1 |
| Jerry I. Mittelman & Linda M. Mittelman Tr 9/20/82 O. T. Mittelman Family Trust | 4515 E. Cortez St., Phoenix, AZ 85028 | Common Stock | 1 |
| Randall A. Siress & Janyce P. Siress Jt Ten | 260 State St., Guilford CT 06437 | Common Stock | 1 |
| Patricia Weigt | 4731 W. Bluefield Ave., Glendale, AZ 85308 | Common Stock | 1 |
| Mary Carolyn Goodman | 18659 Innsbrook Dr., Apt. 2, Northville, MI 48168 | Common Stock | 1 |
| Bonnie L. Apley & William H. Apley Jt Ten | 9326 Ravenswood Rd., Wales, MI 48027 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Clarence Mann Jr & Monica N. Mann Jt Ten | 13266 E. 1425th Ave., Robinson, IL 62454 | Common Stock | 1 |
| Charlotte G. Peterson Tr Ua 03/12/99 Charlotte G Peterson Revocable Trust | 8605 Queens Brook Ct., Las Vegas, NV 89129 | Common Stock | 1 |
| Ruth A. Cohoon | 140 E. Cydnee St., Fayetteville, AR 72703 | Common Stock | 1 |
| Carolyn Sherlin | P.O. Box 87, Sweetwater, TN 37874 | Common Stock | 1 |
| Eugene Albright & Carol Albright Jt Ten | 497 Thorncliff Rd., Town Of Tonawanda, NY 14223 | Common Stock | 1 |
| Dale Carry | 19459 County Rd. 12, Ironton, MN 56455 | Common Stock | 1 |
| Susan A. Deeg | 1707 Pleasant Ave. S., St Paul, MN 55075 | Common Stock | 1 |
| Scot L. Beach & Mary N. Beach Jt Ten | 673 Princess Anne Rd., Virginia Beach, VA 23457 | Common Stock | 1 |
| Laveena Knapp | P.O. Box 104, Herkimer, NY 13350 | Common Stock | 1 |
| Genevieve Bolson | 34769 Shalimar Ter., Fremont, CA 94555 | Common Stock | 1 |
| Nancy Dekrechewo & Florence Altschuld Jt Ten | 92 Morley Cir., Melville, NY 11747 | Common Stock | 1 |
| Michael John Stanton Tr 05/05/92 Michael J. Stanton Revocable Living Trust | 84 Pukihae St., Apt. 906, Hilo, HI 96720 | Common Stock | 1 |

29

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Alison Krupit | 2330 Alden Ave., Redding, CA 96002 | Common Stock | 1 |
| Harry A. Blanchette & Sachiko Chiba Jt Ten | P.O. Box 1082, Camas, WA 98607 | Common Stock | 1 |
| Carol Lynn Cotter | 21 Sherrill Rd., East Hampton, NY 11937 | Common Stock | 1 |
| Michael H. Delasco & Patricia V. Delasco Jt Ten | 31 Pleasant View Dr., Somers, CT 06071 | Common Stock | 1 |
| Mary E. Mabry | 65 Mertz Rd., Mertztown, PA 19539 | Common Stock | 1 |
| Patricia Allen | 350 Hawthorne St., Warminster, PA 18974 | Common Stock | 1 |
| Jill M. Wineka | 51 Tavern House Hill, Mechanicsburg, PA 17050 | Common Stock | 1 |
| Kevin L. Brosh & Susan K. Brosh Jt Ten | 12120 State Line Rd., #291, Leawood, KS 66209 | Common Stock | 1 |
| Sue T. Tonry & Sean P. Tonry Jt Ten | P.O. Box 4607, Vineyard Haven, MA 02568 | Common Stock | 1 |
| Julianne Didonato | 25 Weeks Rd., Apt. 901, North Babylon, NY 11703 | Common Stock | 1 |
| Craig H. Peterson | 40 Lisk Hill Rd., Gladstone, NJ 07934 | Common Stock | 1 |
| Richard S. Glidden | 9795 Critzer Shop Rd., Afton, VA 22920 | Common Stock | 1 |
| William Patrick Harrison | P.O. Box 490, Saint George, SC 29477 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Mary Kay Sessa Cust Maureen Claire Sessa Utma Nj | 134 Woodbridge Ave., Metuchen, NJ 08840 | Common Stock | 1 |
| Allen Jackson & Janice Jackson Tr Ua 11/08/96 Allen & Janice Jackson Living Trust | 8451 San Capistrano Way, Buena Park, CA 90620 | Common Stock | 1 |
| Marlene J. Stramaglio | 1149 Spring Creek Rd., Elgin, IL 60120 | Common Stock | 1 |
| Rachel J Ticknor | 26 Hillside Dr., Coopersbury, PA 18036 | Common Stock | 1 |
| Mark C. Magnussen & Lori A. Magnussen Jt Ten | Rr 1 Box 117b, Oconee, IL 62553 | Common Stock | 1 |
| Robert Kelly | 6633 E. Sunnyvale Rd., Paradise Valley, AZ 85253 | Common Stock | 1 |
| Opal M. Thompson & Veronica G. Leinger Tr Ua 03/31/2016 Opal M Thompson Living Trust | 28 Deer Trail Dr., Collinsville, IL 62234 | Common Stock | 1 |
| Anne Lopez Jacobs | 215 N. Main St., Pittsburgh, PA 15215 | Common Stock | 1 |
| Iris Calderone | 4724 S. 700 E., Apt. 47, Salt Lake City, UT 84107 | Common Stock | 1 |
| Renee C. Allen Ex Est Lavelle Lois Allen | 222 S. Cambrian Ave., Bremerton, WA 98312 | Common Stock | 1 |
| Pauline J. Churchill | 45 Mallard Dr., Hackettstown, NJ 07840 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| John D. Ferko Tr Ua 12/20/2016 John D Ferko Revocable Trust | 1086 Oak Ave., Barberton, OH 44203 | Common Stock | 1 |
| Margaret E. Daniels & Jill A. Metzler Tr Ua 03/13/1975 Grosberg Family Trust | 332 W. Campbell Ave., Phoenix, AZ 85013 | Common Stock | 1 |
| Nancy Irene Castro | 51 Laura Ave., Wanaque, NJ 07465 | Common Stock | 1 |
| Steven Irwin | P.O. Box 168, Livonia, NY 14487 | Common Stock | 1 |
| Shara R. Lasky | 600 Cedarberry Ln., San Rafael, CA 94903 | Common Stock | 1 |
| Marissa Corwin | 149 Melinda Dr., Salamanca, NY 14779 | Common Stock | 1 |
| Adriana Weisberg | 163 E. Spring Valley Ave., Maywood, NJ 07607 | Common Stock | 1 |
| Ana Velasquez | 8345 Broadway, Apt. 226, Elmhurst, NY 11373 | Common Stock | 1 |
| Angelo Cardenas | 182 W 54th St., # 2, Bayonne, NJ 07002 | Common Stock | 1 |
| Bridget Fitzgerald | 256 Pelhamdale Ave., Pelham, NY 10803 | Common Stock | 1 |
| Christopher Forsberg | 52 Andrew St., Manhasset, NY 11030 | Common Stock | 1 |
| Danielle Wolf | 17320 11th Ave. N., Minneapolis, MN 55447 | Common Stock | 1 |
| Elinor Lee | 315 Van Brunt St., Apt. 3B, Brooklyn, NY 11231 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Joo Young Lim | 319 W. 30th St., Apt 2f, New York, NY 10001 | Common Stock | 1 |
| Kathryn Moy | 174 Colonia Blvd., Colonia, NJ 07067 | Common Stock | 1 |
| Kevin Seitz | 234 North 9th St., Apt. 1b, Brooklyn, NY 11211 | Common Stock | 1 |
| Leticia Vazquez | 11157 42nd Ave., Corona, NY 11368 | Common Stock | 1 |
| Lucy Kagan | 1439 Dixie Trail, Raleigh, NC 27607 | Common Stock | 1 |
| Maria Burgos | 3078 44th St., Apt. 2L, Astoria, NY 11103 | Common Stock | 1 |
| Meghan Chaney | 422 W. 20th St., Apt. 4g, New York, NY 10011 | Common Stock | 1 |
| Sonia Ramadhin | 10453 109th St., S. Richmond Hill, NY 11419 | Common Stock | 1 |
| James A. King Sr | 63 Asbury Ln., Elyria, OH 44035 | Common Stock | 1 |
| Marian P. Rauenzahn | 3923 Pricetown Rd., Fleetwood, PA 19522 | Common Stock | 1 |
| Lori Martin | 242 Heatherstone Way, Lancaster, PA 17601 | Common Stock | 1 |
| James Mulay Jr | 2601 Oberlin Dr., York, PA 17404 | Common Stock | 1 |
| Jeffrey J. Smith Tod Cathy L. Converse | 631 New Vermont Rd., Bolton Landing, NY 12814 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Subject To Sta Tod Rules | | | |
| Elva T. Hoisington | 7 Flagler Ln., Apt. 208, Daytona Beach, FL 32117 | Common Stock | 1 |
| Deborah Stevens | 8911 63rd Dr., Rego Park, NY 11374 | Common Stock | 1 |
| Peter R. Smart & Donna Smart Jt Ten | 4221 Lincoln St., Wisconsin Rapids, WI 54494 | Common Stock | 1 |
| James David Altenstadter | 3756 N. Fox Ave., Tucson, AZ 85716 | Common Stock | 1 |
| Elsa F. Donahue | 2515 S. Coulee Hite Rd., Reardan, WA 99029 | Common Stock | 1 |
| Karen R. Krenzer & Richard L. Krenzer Jt Ten | P.O. Box 303, Oakland, IA 51560 | Common Stock | 1 |
| Ashley McDonnell | 873 Farmdale Rd., Mount Joy, PA 17552 | Common Stock | 1 |
| Yuko Maku | 2221 Pacific Ave., Apt 3, San Francisco, CA 94115 | Common Stock | 1 |
| Gloria A. Bohn | P.O. Box 226, Waukau, WI 54980 | Common Stock | 1 |
| Roger Meadows Adm Estate Of Howard A. Meadows II | 1055 Valley Ct., Huntington, WV 25704 | Common Stock | 1 |
| Vermont State Treasurers Office | 109 State St., 4th Fl., Abandoned Property Division, Pavilion Building, Montpelier, VT 05609 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Theophane R. Woodruff | 287 Wadleigh Falls Rd., Lee, NH 03861 | Common Stock | 1 |
| John A. Forman & Janice L. Forman Jt Ten | 323 Casino Dr., Farmingdale, NJ 07727 | Common Stock | 1 |
| Maria Recchia | 45 Crescent Ave., Revere, MA 02151 | Common Stock | 1 |
| Jean L. Hefner | 1423 6th St. Cir. N.W., Hickory, NC 28601 | Common Stock | 1 |
| Karen J. Campbell | 10372 Virginia Rd., Bloomington, MN 55438 | Common Stock | 1 |
| Maureen Shea | 781 E. Broadway, South Boston, MA 02127 | Common Stock | 1 |
| Annette E. Peters | 6608 E. 135th St., Grandview, MO 64030 | Common Stock | 1 |
| Heidi J. Grassom | 790 Mills Estate Pl., Oviedo, FL 32766 | Common Stock | 1 |
| Frank Messina & Joyce Messina Jt Ten | 1265 N.W. Michelbook Ln., McMinnville, OR 97128 | Common Stock | 1 |
| Margaret Ann Gagne | 5348 Northdale Blvd., Tampa, FL 33624 | Common Stock | 1 |
| Marie Thompson Benum | 6803 37th St. Ct. W., University Place, WA 98466 | Common Stock | 1 |
| Joanne B. Behnke & Michael L. Behnke Tr Ua Dtd 07/14/98 Behnke Family Trust | 38715 Flanders Dr., Solon, OH 44139 | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| Michael L. Behnke & Joanne B. Behnke Jt Ten | 38715 Flanders Dr., Solon, OH 44139 | Common Stock | 1 |

Fill in this information to identify the case and this filing:

Debtor Name __Sequential Brands Group, Inc.__

United States Bankruptcy Court for the: _____ District of __Delaware__
(State)

Case number *(If known):* _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/1

5

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration    Consolidated Corporate Ownership Statement and List of Equity Security Holders, Certification of Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __08/31/2021__
MM / DD / YYYY

✗ *Lorraine DiSanto*
Signature of individual signing on behalf of debtor

__Lorraine DiSanto__
Printed name

__Chief Financial Officer and Treasurer__
Position or relationship to debtor

American LegalNet, Inc.
www.FormsWorkFlow.com

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| SEQUENTIAL BRANDS GROUP, INC., | Case No. 21-____ (__) |
| Debtor. | |

## CERTIFICATION OF CREDITOR MATRIX

The above-captioned debtor and its affiliated debtors in possession (collectively, the "Debtors") hereby certify that the *Creditor Matrix* submitted contemporaneously herewith contains the names and addresses of the Debtors' creditors. To the best of the Debtors' knowledge, the *Creditor Matrix* is complete, correct, and consistent with Debtors' books and records.

The information contained herein is based upon a review of the Debtors' books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtors.