**EXHIBIT A**

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071-3197**

**Federal Taxpayer ID #95-1611234**

**November 15, 2021**

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

**For Services Rendered and Costs/Charges Advanced Through September 30, 2021**

|  |  | Services Rendered | | Costs/ Charges | | Totals |
|---|---|---|---|---|---|---|
| 90887-00022 | Bankruptcy Filing | $ 941,051.50 | $ | 14,030.59 | $ | 955,082.09 |
| 90887-00016 | SEC D&O KY19K2487749-A | 42,458.00 | | 150.48 | | 42,608.48 |
| | **Totals** | $ 983,509.50 | $ | 14,181.07 | $ | 997,690.57 |
| | **TOTAL OUTSTANDING BALANCE DUE** | | | | $ | 997,690.57 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Treasury Department
*Please include the invoice number in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

*Please enclose the remittance copy of this
invoice with your payment in the enclosed
Reply Envelope to ensure proper credit.*

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071-3197**

**Federal Taxpayer ID #95-1611234**

**November 15, 2021**

**Invoice No. 2021105707**

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

**For Services Rendered and Costs/Charges Advanced Through September 30, 2021**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90887-00022 BK01 | Asset Disposition/Sale Transactions | $  401,603.00 | $      0.00 | $  401,603.00 |
| 90887-00022 BK02 | Assumption and Rejection of Leases and Contracts | 19,358.00 | 0.00 | 19,358.00 |
| 90887-00022 BK04 | Budgeting Case | 1,274.00 | 0.00 | 1,274.00 |
| 90887-00022 BK05 | Business Operations | 10,580.50 | 0.00 | 10,580.50 |
| 90887-00022 BK06 | Case Administration | 71,229.50 | 0.00 | 71,229.50 |
| 90887-00022 BK07 | Claims Administration and Objections | 23,109.00 | 0.00 | 23,109.00 |
| 90887-00022 BK08 | Corporate Governance and Board Matter | 83,074.00 | 0.00 | 83,074.00 |
| 90887-00022 BK09 | Communications and Meetings with Creditors | 7,599.00 | 0.00 | 7,599.00 |
| 90887-00022 BK10 | Employee Matters and Benefits | 5,470.00 | 0.00 | 5,470.00 |
| 90887-00022 BK11 | Employment and Fee Applications – Gibson Dunn | 62,892.50 | 0.00 | 62,892.50 |
| 90887-00022 BK12 | Employment and Fee Applications – Others | 49,036.50 | 0.00 | 49,036.50 |
| 90887-00022 BK13 | Financing, Cash Collateral, and Cash Management | 63,503.50 | 0.00 | 63,503.50 |
| 90887-00022 BK14 | Hearings | 80,641.00 | 0.00 | 80,641.00 |
| 90887-00022 BK15 | Insurance | 3,576.50 | 0.00 | 3,576.50 |
| 90887-00022 BK16 | Litigation | 23,935.00 | 0.00 | 23,935.00 |
| 90887-00022 BK17 | Plan and Disclosure Statement | 8,455.50 | 0.00 | 8,455.50 |
| 90887-00022 BK19 | Relief from Stay and Adequate Protection | 7,990.00 | 0.00 | 7,990.00 |
| 90887-00022 BK20 | Reporting | 13,654.00 | 0.00 | 13,654.00 |
| 90887-00022 BK21 | Tax | 4,070.00 | 0.00 | 4,070.00 |
| 90887-00022 BK22 | DISBURSEMENTS | 0.00 | 14,030.59 | 14,030.59 |
| | **Totals** | $  941,051.50 | $  14,030.59 | $  955,082.09 |

**TOTAL OUTSTANDING BALANCE DUE**                                        $  955,082.09

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071-3197**

**Federal Taxpayer ID #95-1611234**

**November 15, 2021**

**Invoice No. 2021105707**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

**For Services Rendered and Costs/Charges Advanced Through September 30, 2021**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90887-00022 BK01 | Asset Disposition/Sale Transactions | $ 401,603.00 | $     0.00 | $ 401,603.00 |
| 90887-00022 BK02 | Assumption and Rejection of Leases and Contracts | 19,358.00 | 0.00 | 19,358.00 |
| 90887-00022 BK04 | Budgeting Case | 1,274.00 | 0.00 | 1,274.00 |
| 90887-00022 BK05 | Business Operations | 10,580.50 | 0.00 | 10,580.50 |
| 90887-00022 BK06 | Case Administration | 71,229.50 | 0.00 | 71,229.50 |
| 90887-00022 BK07 | Claims Administration and Objections | 23,109.00 | 0.00 | 23,109.00 |
| 90887-00022 BK08 | Corporate Governance and Board Matter | 83,074.00 | 0.00 | 83,074.00 |
| 90887-00022 BK09 | Communications and Meetings with Creditors | 7,599.00 | 0.00 | 7,599.00 |
| 90887-00022 BK10 | Employee Matters and Benefits | 5,470.00 | 0.00 | 5,470.00 |
| 90887-00022 BK11 | Employment and Fee Applications – Gibson Dunn | 62,892.50 | 0.00 | 62,892.50 |
| 90887-00022 BK12 | Employment and Fee Applications – Others | 49,036.50 | 0.00 | 49,036.50 |
| 90887-00022 BK13 | Financing, Cash Collateral, and Cash Management | 63,503.50 | 0.00 | 63,503.50 |
| 90887-00022 BK14 | Hearings | 80,641.00 | 0.00 | 80,641.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Treasury Department
*Please include the invoice number in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

*Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.*

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90887-00022 BK15 | Insurance | $ 3,576.50 | $ 0.00 | $ 3,576.50 |
| 90887-00022 BK16 | Litigation | 23,935.00 | 0.00 | 23,935.00 |
| 90887-00022 BK17 | Plan and Disclosure Statement | 8,455.50 | 0.00 | 8,455.50 |
| 90887-00022 BK19 | Relief from Stay and Adequate Protection | 7,990.00 | 0.00 | 7,990.00 |
| 90887-00022 BK20 | Reporting | 13,654.00 | 0.00 | 13,654.00 |
| 90887-00022 BK21 | Tax | 4,070.00 | 0.00 | 4,070.00 |
| 90887-00022 BK22 | DISBURSEMENTS | 0.00 | 14,030.59 | 14,030.59 |
| | **Totals** | $ 941,051.50 | $ 14,030.59 | $ 955,082.09 |

**TOTAL OUTSTANDING BALANCE DUE**                                $ 955,082.09

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK01 ASSET DISPOSITION/SALE TRANSACTIONS
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW K. KELSEY | 0.40 | 1,285.00 | 514.00 |
| SAEE MUZUMDAR | 1.40 | 1,430.00 | 2,002.00 |
| SCOTT J. GREENBERG | 9.40 | 1,695.00 | 15,933.00 |
| WILLIAM B. SORABELLA | 19.90 | 1,635.00 | 32,536.50 |
| ANDREW A. CLINE | 5.50 | 1,075.00 | 5,912.50 |
| JASON Z. GOLDSTEIN | 65.70 | 1,060.00 | 69,642.00 |
| LILIT VOSKANYAN | 13.90 | 1,220.00 | 16,958.00 |
| MICHAEL S. NEUMEISTER | 14.60 | 1,160.00 | 16,936.00 |
| JOSHUA K. BRODY | 65.90 | 1,500.00 | 98,850.00 |
| ASHTYN M. HEMENDINGER | 38.80 | 930.00 | 36,084.00 |
| MELISSA L. PERSONS | 16.50 | 995.00 | 16,417.50 |
| LISA L. PHUA | 64.50 | 1,010.00 | 65,145.00 |
| TYLER A. HAMMOND | 5.20 | 865.00 | 4,498.00 |
| JACQUELINE E. MALZONE | 2.80 | 770.00 | 2,156.00 |
| TUKENI OBASI | 23.20 | 775.00 | 17,980.00 |
| HANNAH O. RUSS | 0.10 | 385.00 | 38.50 |

**Total Services** $ 401,603.00

**Total Services, Costs/Charges** 401,603.00

**BALANCE DUE** $ 401,603.00

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Treasury Department
*Please include the invoice number in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

*Please enclose the remittance copy of this
invoice with your payment in the enclosed
Reply Envelope to ensure proper credit.*

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.
**Invoice Date: November 15, 2021**                                        **Invoice No. 2021110199**
**Due and Payable Upon Receipt**

BK01 ASSET DISPOSITION/SALE TRANSACTIONS
90887-00022

---

Detail Services:

08/31/21

| 6.60 | Sorabella, William B | Review status of execution and collection/finalization of materials for purchase agreement execution and provide input re same for execution (1.1); attend calls with E. Gul and K. Adach, and M. Persons re 8-K disclosure of Galaxy APA (.7); attend calls with Nasdaq, E. Scarazzo, M. Loseman, J. Brody (0.6); review announcement press release and filings and provide comments re same and monitor updates re same (1.9); draft email to M. Maloney re filings and disclosure (0.4); review changes to Form 8-Ks and provide comments re same and follow up re revisions (0.9); review open questions re non-solicitation provisions and feedback re same (1.0). |
|---|---|---|
| 7.60 | Goldstein, Jason Z | Review and revise APAs (1.5); finalize same (2.9); draft email to J. Brody regarding same (0.3); review and revise bidding procedures (2.4); draft communications with J. Brody regarding same (.5). |
| 0.50 | Voskanyan, Lilit | Correspondence with L. Phua regarding closing of sale transaction. |
| 4.90 | Brody, Joshua K | Review and comment on Galaxy and Centric APAs (3.1); review J. Goldstein email re same (.2); correspondence and emails to P. Shalhoub (Willkie) and Akin (Centric) re same (.8); review email for J. Goldstein re bidding procedures (.2); correspond with Company re same (.6). |
| 4.70 | Persons, Melissa L | Coordinate signing of Galaxy APA and all ancillary agreements related thereto (3.3); call with E. Gul (Sequential), K. Adach (Sequential), W. Sorabella (GDC), regarding 8-K disclosure of Galaxy APA (0.7); coordinate with E. Gul and A. Cline (GDC) regarding next steps on HSR filing required under the Galaxy APA (0.7). |
| 2.20 | Phua, Lisa L | Revise asset purchase agreement and disclosure schedules (1.20); correspond with L. Voskanyan re closing of sale transaction (.50); prepare final execution versions of transaction documents (.40); circulate signature pages for execution (.10). |

09/01/21

| 2.60 | Sorabella, William B | Prepare for call with Company re HSR filing (.6); attend call with Company (C. Wagenheim, K. Adach, E. Gul and L. DiSanto) and A. Cline and J. Brody and Stifel (D. Herbert and K. Knorr) re HSR filing preparation (0.6); correspondence with Stifel (D. Herbert) re same (0.4); review media re transaction and asset sales (0.5); draft email to J. Brody and J. Goldstein re asset sales (0.5). |
|---|---|---|

| | | |
|---|---|---|
| 1.20 | Cline, Andrew A | Conference call with Sequential (E. Gul, L. DiSanto), Gibson Dunn (W. Sorabella, M. Maloney, J. Brody) and Stifel (D. Herbert) regarding HSR Act filing requirements (0.6); draft HSR Act filing form (0.6). |
| 0.50 | Goldstein, Jason Z | Email correspondence with J. Brody and W. Sorabella re asset sales. |
| 1.00 | Brody, Joshua K | Call with A. Cline, W. Sorabella, E. Gul and L. DiSanto re HSR filing (.6); multiple email correspondence with J. Goldstein, D. Herbert (Stifel), and E. Gul (SQBG) re asset sales (.4). |
| 3.70 | Persons, Melissa L | Review Galaxy APA and closing documents (1.4); prepare for and attend call with E. Gul (Sequential), C. Wagenheim (Sequential), K. Adach (Sequential), D. Herbert (Stifel), K. Knorr (Stifel), W. Sorabella (GDC) and A. Cline (GDC) regarding HSR filing under Galaxy APA (0.6); compile and circulate execution documents for Galaxy APA signing (0.4); research question from E. Gul (Sequential) regarding Sequential's obligations under the Galaxy APA with respect to maintaining its IP portfolio during the interim period (0.2); correspondence with Company re amending  the milestone period in the Galaxy APA (0.2); draft email to J. Goldstein regarding contract amendments after filing a bankruptcy petition (0.2); prepare draft of closing checklist (0.7). |
| 0.30 | Phua, Lisa L | Review and circulate trademark assignments for sale APAs. |

09/02/21

| | | |
|---|---|---|
| 0.70 | Sorabella, William B | Correspondence with A. Cline re HSR filing information collection (0.3);   correspondence with M. Persons re asset sales and marketing (.2) correspondence with R. Schwartz (KS), J. Gruenbaum (KKR), J. Brody, and E. Gul re asset sales and marketing (0.4). |
| 0.40 | Cline, Andrew A | Draft HSR filing form (.10); correspond with W. Sorabella re same (.3). |
| 3.60 | Brody, Joshua K | Correspondence with E. Gul, M. Persons, J. Gruenbaum (KKR) and R. Schwartz (K&S) re marketing spend issues (.4); review Galaxy APA re same (1.0); follow-up correspondence with P. Shalhoub (Willkie) re same (.2); correspondence and emails to counsel to potential bidder (.6); correspondence J. Gruenbaum and R. Schwartz re same and re next steps (.7); correspondence L. Phua re With You APA (.2); review form NDA for new parties (.3); emails to Stifel (D. Herbert) re same (.2). |
| 0.20 | Persons, Melissa L | Prepare W. Sorabella for call with E. Gul, J. Brody, J. Gruenbaum (KKR) and R. Schwartz) re marketing spend issues (.2). |
| 0.50 | Phua, Lisa L | Conduct diligence on With You LLC for drafting of asset sale (.4); correspondence J. Brody re same (.1). |

09/03/21

| 2.30 | Goldstein, Jason Z | Review and revise NDAs for asset sales (1.1); communications with J. Brody regarding same (.4); diligence re asset sale (.6); email to L. Phua re access to data room (.2). |
|---|---|---|
| 3.00 | Brody, Joshua K | Correspondence with M. Kurth (JS counsel) re bid procedure issues (.6); review With You LLC agreement re same (.4); correspondence with J. Goldstein re NDAs for potential bidder (.4); correspondence with D. Herbert (Stifel), E. Gul and R. Schwartz (K&S) re same (.5); draft email to P. Shalhoub (Willkie) and M. Persons re Galaxy marketing spend issue (.4): correspondence with counsel to potential bidder re data room access and NDA (.4): review NDA and comment on same (.3). |

09/05/21

| 0.80 | Goldstein, Jason Z | Conference with J. Brody and potential bidder regarding diligence access (.5); internal follow-up calls with J. Brody regarding same (.3). |
|---|---|---|
| 1.30 | Brody, Joshua K | Correspond with M. Kurth (counsel to Simpson) re bid procedures (.3); follow-up discussion D. Herbert (Stifel) and J. Goldstein re diligence access for potential bidder (.3); emails to S. Greenberg and J. Gruenbaum (KKR) re same (.2); conference with J. Goldstein and potential Bidder (.5). |

09/06/21

| 1.00 | Goldstein, Jason Z | Conferences with J. Brody regarding diligence access (.4); review bidding procedures (.3); review procedures for designation of additional stalking horse bidders (.3). |
|---|---|---|
| 1.60 | Brody, Joshua K | Conferences with J. Goldstein re diligence access (.4); emails to potential bidders re data room access (.2); correspondence with D. Herbert (Stifel) re same (.4); review APA's re same (.3); correspondence with J. Gruenbaum (KKR) re same and re other assets (.3). |

09/07/21

| 0.30 | Goldstein, Jason Z | Draft email to J. Brody and D. Herbert (Stifel) regarding sale issues. |
|---|---|---|

09/08/21

| 0.90 | Goldstein, Jason Z | Review draft APA for With You LLC interests (.5); draft email to J. Brody and S. Muzumdar re regarding stalking horse designations (.4). |
|---|---|---|
| 0.40 | Brody, Joshua K | Correspondence with D. Herbert (Stifel) re sale process question (.1); emails to potential bidder re same (.1); emails J. Goldstein and S. Muzumdar re same (.2). |
| 0.80 | Hemendinger, Ashtyn M | Research re sale-related question. |
| 2.00 | Persons, Melissa L | Prepare draft of closing checklist for Galaxy transaction. |
| 4.80 | Obasi, Tukeni | Review all license agreements and amendments provided in the data room (4.0); prepare a list of active licenses (.8). |

09/09/21

| | | |
|---|---|---|
| 1.00 | Sorabella, William B | Review and revise client documents for HSR filing (0.4); review updates re same (0.6). |
| 0.50 | Cline, Andrew A | Review client documents for HSR filing (.20); update HSR filing form (.30). |
| 2.20 | Goldstein, Jason Z | Review With You APA (.4); communications with J. Brody regarding same (.3); conferences with J. Brody and D. Herbert (Stifel) regarding stalking horse mechanics and bidding procedures hearing (.3); review and revise bidder NDA (.8); review precedent regarding 363 motion (.4). |
| 2.50 | Brody, Joshua K | Review and comment on With You APA draft (1.1); correspondence with J. Goldstein re same and other open issues (.3); correspondence with D. Herbert (Stifel) and J. Goldstein re stalking horse mechanics and bidding procedures hearing (.3); correspond with R. Schwartz (K&S) re bid procedure questions and next steps (.6); draft email to J. Goldstein and Stifel team re bidder NDA (.2). |
| 3.20 | Phua, Lisa L | Review and markup With You purchase agreement. |
| 2.80 | Obasi, Tukeni | Prepare disclosure schedules for With You purchase agreement (2.0); review Brand Matter documents and provide feedback on record modification issue (.80). |

09/10/21

| | | |
|---|---|---|
| 2.40 | Sorabella, William B | Review updates re HSR filings (.30); correspondence with M. Persons and A. Cline re same (.6); attend call E. Gul, J. Goldstein, M. Persons re obligations of Galaxy APA (0.4); review additional purchase agreement consent correspondence (0.7); review With You purchase agreement (0.4). |
| 1.50 | Cline, Andrew A | Update HSR filing (.50); correspondence with W. Sorabella and M. Persons re same (.6); email exchange with Willkie re same (.20); revise HSR filing (.20). |
| 3.80 | Goldstein, Jason Z | Review and comment on With You APA (2.2); review M&A team comments regarding same (.5); communications regarding re same (.4); conference with W. Sorabella, E. Gul, M. Persons and Company regarding obligations under Galaxy APA (.4); draft email to J. Brody regarding no- shop provisions (.3). |
| 3.00 | Brody, Joshua K | Draft emails to M. Littman (Simpson counsel) re With You APA (.3); talk and correspond with R. Schwartz (K&S) re same and re Joe's (.2); correspondence with counsel to potential bidder (.2): review APA re same (.3); correspondence with E. Gul re same and re other open issues (.5); draft email to J. Goldstein re same (.4); emails to J. Gruenbaum (KKR) re same (.2); review With You APA mark-up (.9). |
| 2.20 | Hemendinger, Ashtyn M | Review correspondence with interested party re sale process (.3); review NDA markup (.4); research re sale related question (1.5). |

| | | |
|---|---|---|
| 2.10 | Persons, Melissa L | Prepare further revised draft of closing checklist (1.1); attend HSR filing check-in call with A. Cline and W. Sorabella (0.6); call with W. Sorabella, J. Goldstein, and E. Gul re obligations under Galaxy APA (.4). |
| 5.80 | Phua, Lisa L | Review and markup With You purchase agreement. |
| 3.40 | Obasi, Tukeni | Prepare notice of assignment letters for certain licensees in the Joe's transaction (3.4). |

**09/11/21**

| | | |
|---|---|---|
| 2.00 | Goldstein, Jason Z | Review and revise declaration in support of bid procedures (1.7); communications with J. Brody and D. Herbert regarding same (.3). |
| 0.70 | Brody, Joshua K | Correspondence with J. Goldstein re Simpson mark-up of With You APA (.3); emails to S. Muzumdar re same (.1); review revised mark-up (.3). |
| 0.50 | Hemendinger, Ashtyn M | Research re sale-related question. |
| 0.50 | Hammond, Tyler A | Revise declaration re bid procedures motion (.5). |

**09/12/21**

| | | |
|---|---|---|
| 1.00 | Muzumdar, Saee | Review and revise With You purchase agreement. |
| 0.70 | Brody, Joshua K | Emails to R. Schwartz (K&S) re With You APA and next steps (.2); review and revise Herbert declaration in support of bidding procedures motion (.4); email potential bidder re same (.1). |
| 1.20 | Hemendinger, Ashtyn M | Research re sale related question. |
| 1.70 | Malzone, Jacqueline E | Prepare mark-up of IP provisions in MIPA (1.40); revise IP portions of MIPA with comments from C. LeRoy (.30). |

**09/13/21**

| | | |
|---|---|---|
| 1.50 | Greenberg, Scott J | Review comments to bidding procedures motion (1.0); call with potential bidder on Joes Holdings (.5). |
| 0.70 | Sorabella, William B | Review updates re HSR filings (.50); email exchange re same with P. Shalhoub (Willkie) and A. Cline re same (.20). |
| 0.60 | Cline, Andrew A | Update HSR Act filing (.40); email exchange with P. Shalhoub (Willkie) and W. Sorabella regarding HSR coordination (.20). |
| 2.30 | Goldstein, Jason Z | Communications with J. Brody regarding With You APA (.3); communications A. Hemendinger regarding license issues (1.5); review Centric draft sale order (.5). |
| 2.80 | Brody, Joshua K | Correspondence with J. Goldstein re bid issues (.3); Correspondence with P. Shalhoub (Willkie) re UST comments (.3); correspondence with R. Schwartz (K&S) re same and re open issues (.3); correspondence with E. Gul re same (.4); draft emails to potential bidders re next steps (.5); correspondence D. Herbert (Stifel) re same (.4); review precedent re same (.6). |

| | | |
|---|---|---|
| 3.00 | Hemendinger, Ashtyn M | Communications with J. Goldstein re license issues (1.5); Research re same (1.5). |
| 0.60 | Phua, Lisa L | Revise With You purchase agreement. |

**09/14/21**

| | | |
|---|---|---|
| 0.40 | Muzumdar, Saee | Revise With You APA. |
| 1.00 | Greenberg, Scott J | Review and revise bid procedures. |
| 0.50 | Sorabella, William B | Correspond with P. Shalhoub and A. Cline re HSR filing coordination (.20); correspondence with J. Brody, J. Goldstein, and L. Voskanyan re potential bidder for Joe's Assets (.30). |
| 0.60 | Cline, Andrew A | Update HSR filing (.40); email exchanges with W. Sorabella and P. Shalhoub (Willkie) regarding HSR filing coordination (.20). |
| 3.50 | Goldstein, Jason Z | Conference with L. Phua, and J. Brody regarding With You purchase agreement (.5); follow- up communications with J. Brody regarding same (.4); conferences with J. Brody and D. Herbert regarding bidding procedures (.9); review and revise Centric sale order (1.3); communications with J. Brody, W. Sorabella, L. Voskanyan regarding other bidders (.30); follow up communications with J. Brody and L. Voskanyan re same (.1). |
| 0.30 | Voskanyan, Lilit | Correspondence with W. Sorabella and J. Brody regarding the potential bid. |
| 5.50 | Brody, Joshua K | Correspondence with W. Sorabella, J. Goldstein, L. Voskanyan re potential bidder (.3); ; review documents re same (.9); emails and correspondence to board members re same (.5); follow up emails to J. Goldstein and L. Voskanyan re same (.1); review and comment on With You APA mark-up (2.7); correspondence with D. Herbert (Stifel) re same (.6); correspondence with P. Shalhoub (Willkie) re UST comments to bid procedures (.2); correspondence with B. Kahn (Akin) re same (.2). |
| 0.20 | Persons, Melissa L | Communications with T. Obasi regarding revisions to litigation disclosure schedules. |
| 6.20 | Phua, Lisa L | Attend discussion call with T. Obasi and L. Voskanyan on purchase agreement markup (.20); revise purchase agreement markup (2.0); draft form purchase agreement for potential bidder (4.0). |
| 0.60 | Obasi, Tukeni | Participate in telephone conference with L. Phua and L. Voskanyan to discuss material issues in the With You purchase agreement. |

**09/15/21**

| | | |
|---|---|---|
| 0.40 | Sorabella, William B | Correspondence with A. Cline and counsel for potential bidder (0.4). |

| | | |
|---|---|---|
| 0.70 | Cline, Andrew A | Correspondence with counsel for potential bidder and W. Sorabella re HSR filing (.4); finalize and submit HSR Act filing form (.3). |
| 2.90 | Goldstein, Jason Z | Review and revise Centric sale order (1.5); conference with E. Gul, J. Brody, and L. Voskanyan re bid proposals (.9); follow-up email correspondence with E. Gul, L. Voskanyan and J. Brody re same (.5). |
| 2.80 | Voskanyan, Lilit | Review APA (2.0); correspondence with Company and J. Brody regarding same (.80). |
| 4.50 | Brody, Joshua K | Communications with D. Herbert (Stifel) re Joe's bids (1.1); multiple correspondence and communications with R. Schwartz (K&S) and J. Gruenbaum (KKR) re same (1.3); review redline of new Joe's offer from potential bidder (.7); correspond with E. Gul, L. Voskanyan and J. Goldstein re same (.9); follow-up email correspondence with E. Gul, L. Voskanyan, and J. Goldstein re same (.5). |
| 1.00 | Hemendinger, Ashtyn M | Research re sale process (.60); correspondence with KCC (L. Do) re sale noticing parties (.20); review and revise sale noticing parties chart (.20). |
| 3.00 | Phua, Lisa L | Review and revise With You purchase agreement. |
| 0.30 | Obasi, Tukeni | Review and revise deal documents and schedules for sale transactions. |
| 0.10 | Russ, Hannah O | Draft order of good standing. |

09/16/21

| | | |
|---|---|---|
| 0.50 | Sorabella, William B | Review Centric sale order. |
| 3.10 | Goldstein, Jason Z | Review and revise Centric sale order (1.8); review and revise With You asset purchase agreement (1.0); conference with J. Brody re With You purchase agreement and bid procedures (.3). |
| 0.50 | Brody, Joshua K | Conference with J. Goldstein re With You purchase agreement and bid procedures (.3); review mark-up of With you APA (.2). |
| 2.50 | Phua, Lisa L | Revise purchase agreement for Jessica Simpson (2.0); review disclosure schedules (.50). |
| 2.00 | Obasi, Tukeni | Review and revise disclosure schedules. |

09/17/21

| | | |
|---|---|---|
| 0.50 | Sorabella, William B | Correspondence and communications with  L. Phua, J. Goldstein, J. Brody re With You purchase agreement and bidding procedures. |

| | | |
|---|---|---|
| 3.30 | Goldstein, Jason Z | Conference with J. Brody, T. Obasi, L. Phua, and W. Sorabella regarding With You APA and bidding procedures (.5); draft email to J. Brody re same (.5); conference with J. Brody, D. Hebert (Stifel) regarding  bid procedures (.8); revise bid procedures (.5); correspondence with J. Brody and E. Gul re With You purchase agreement and bid procedures objection (.3); follow-up call with J. Brody regarding same (.7). |
| 3.00 | Brody, Joshua K | Communications with W. Sorabella, L. Phua, T. Obasi, and J. Goldstein re bidding procedures (.5); review draft objection from With You re same (.6); multiple correspondence with J. Goldstein and D. Herbert (Stifel) re same (.8); correspondence with E. Gul and J. Goldstein re With You purchase agreement and bid procedures objection re same (.3); correspondence with J. Gruenbaum (KKR) and R. Schwartz (K&S) re same and re other open issues (.8). |
| 0.70 | Hemendinger, Ashtyn M | Review draft bid procedure objections. |
| 0.20 | Persons, Melissa L | Draft email to W. Sorabella regarding transaction status and steps to closing. |
| 4.20 | Phua, Lisa L | Revise With You purchase agreement (1.20); draft assignment and assumption agreement (1.0); attend discussion call with W. Sorabella, T. Obasi, J. Brody, and J. Goldstein on bidding procedures (.50); revise Centric disclosure schedules (1.5). |
| 3.40 | Obasi, Tukeni | Review and revise disclosure schedules (2.9); attend telephone conference with L. Phua, M. Persons, W. Sorabella, J. Brody, and J. Goldstein to discuss bidding procedures (.5). |

09/18/21

| | | |
|---|---|---|
| 0.50 | Goldstein, Jason Z | Review comments to bid procedures (.40); emails with J. Brody re same (.10). |
| 0.80 | Brody, Joshua K | Emails J. Gruenbaum (KKR) and R. Schwartz (K&S) re potential bid (.2); correspondence with  counsel to potential bidder (.2); review Simpson bid procedures mark-up (.3); draft emails to J. Goldstein re same (.1). |

09/19/21

| | | |
|---|---|---|
| 1.80 | Goldstein, Jason Z | Review and revise bid procedures (.6); conference with J. Brody regarding bidding procedures hearing (.5); conference with potential  bidder (.2); follow-up with J. Brody regarding same (.2); conference J. Brody and L. Voskanyan regarding stalking horse bids and competing bidders (.3). |
| 0.30 | Voskanyan, Lilit | Teleconference with J. Brody and J. Goldstein regarding potential bidder. |

| | | |
|---|---|---|
| 1.80 | Brody, Joshua K | Correspondence and communication with J. Goldstein and L. Voskanyan re bidding procedure hearing (.5); correspondence with R. Schwartz (K&S) and J. Gruenbaum (KKR) re same (.1); correspondence with J. Brody re same (.3); correspondence with  B. Kahn and Z. Wittenberg (Akin) re same (.3); correspondence with E. Gul re same (.3); review changes to Simpson BP mark- up (.3). |
| 1.50 | Hemendinger, Ashtyn M | Revise bidding procedures order and bidding procedures (1.3); correspondence with J. Brody and J. Goldstein re bidding procedures hearing (.2). |

09/20/21

| | | |
|---|---|---|
| 1.80 | Greenberg, Scott J | Review status of Second day settled issues (.5); speak to KKR (1.3). |
| 0.50 | Sorabella, William B | Review With You objection to bid procedures. |
| 4.30 | Goldstein, Jason Z | Conference with L. Phua, M. Kurth (JS counsel), T. Obasi and J. Brody regarding With You asset purchase agreement (1.0);draft email to L. Phua re follow-up to same (.5);  conferences with potential bidder, J. Brody, and E. Gul  regarding asset purchase agreement (.7); communications with J. Brody and E. Gul regarding same (.7); review Joe's APA (.9); draft email to J. Brody regarding asset sale and path forward (.5). |
| 2.80 | Voskanyan, Lilit | Correspondence with J. Brody and E. Gul regarding potential bid (.5); review and comment to revised APA and Disclosure Schedules (2.3). |
| 4.80 | Brody, Joshua K | Multiple calls w/ D. Herbert (Stifel) re Joe's APA and With You APA (.5); review and comment on Joe's APA (1.6); conference with  R. Schwartz (K&S) and J. Gruenbaum (KKR) re same (1.0); correspondence with E. Gul and J. Goldstein and potential bidder re same (.7); correspondence with J. Goldstein, M. Kurth (JS counsel), L. Phua, and T. Obasi re same and re With You outstanding issues (1.0). |
| 4.00 | Hemendinger, Ashtyn M | Draft bid procedure reply (2.0); research re same (2.0). |
| 5.80 | Phua, Lisa L | Attend discussion call with buyer's counsel (M. Kurth), J. Brody, J. Goldstein, and T. Obasi re With You purchase agreement (1.0); revise Joe's purchase agreement (3.0); revise and update Joe's disclosure schedules (.80); draft accounts receivable schedule (1.0). |
| 4.70 | Hammond, Tyler A | Research re breakup fee precedent and approval issues. |
| 1.30 | Obasi, Tukeni | Review revised With You APA draft (.30); participate in phone conference with J. Brody, J. Goldstein, L. Phua and M. Kurth (JS counsel) to discuss material issues in the purchase agreement (1.0). |

09/21/21

| | | |
|---|---|---|
| 0.50 | Sorabella, William B | Correspondence with J. Goldstein re bid procedures hearing. |

| | | |
|---|---|---|
| 1.90 | Goldstein, Jason Z | Conference with W. Sorabella regarding bid procedures hearing (.5); review revised APA draft (.6); communications with L. Phua regarding same (.5); finalize JS comments to bid procedures (.3). |
| 1.10 | Voskanyan, Lilit | Revise potential bidder APA (.60); email exchanges with E. Gul regarding A/R (.10); review revised Centric APA (.30); correspondence with Company regarding same (.10). |
| 1.50 | Hemendinger, Ashtyn M | Draft reply to potential U.S. Trustee objection to bid procedures. |
| 1.20 | Persons, Melissa L | Prepare summary of interim operating covenants. |
| 1.90 | Phua, Lisa L | Revise Joe's purchase agreement and disclosure schedules (1.0); correspond with J. Goldstein re same (.5); review With You disclosure schedules (.40). |

**09/22/21**

| | | |
|---|---|---|
| 1.30 | Greenberg, Scott J | Review status of 2nd day hearing items. (1.3) |
| 0.40 | Sorabella, William B | Correspondence with J. Brody and J. Goldstein re Joe's APA. |
| 4.30 | Goldstein, Jason Z | Correspondence with W. Sorabella and J. Brody re Joe's APA (.4); conferences with R. Schwartz (K&S), J. Gruenbaum (KKR), J. Brody, and D. Herbert (Stifel) regarding bidder status and updates (.6); conferences with Stifel (D. Herbert) regarding same (.5); email to J. Brody, E. Gul, and L. Voskanyan re same (.3); draft email to J. Brody and W. Sorabella regarding same (.3); communications with L. Phua regarding APA revisions (.6); review and comment on With You APA (1.6). |
| 0.70 | Voskanyan, Lilit | Draft email to J . Brody, J. Goldstein, M. Persons, and B. Kahn (Akin) regarding Centric APA and potential bids (.50); email exchanges with J. Brody, J. Goldstein, M. Persons re same (.20). |
| 1.30 | Brody, Joshua K | Correspondence with W. Sorabella and J. Goldstein re Joe's APA (.4); correspondence with D. Herbert, R. Schwartz (K&S), J. Goldstein and J. Gruenbaum (KKR) re same (.6); emails to J. Goldstein, E. Gul and L. Voskanyan re same (.3). |
| 4.00 | Hemendinger, Ashtyn M | Revise bidding procedures and related pleadings (4.0). |
| 1.60 | Persons, Melissa L | Prepare interim operating covenant summary for Galaxy APA. |
| 2.80 | Phua, Lisa L | Review and revise With You purchase agreement (2.2); communicate with J. Goldstein re With You APA revisions (.6). |
| 2.40 | Obasi, Tukeni | Review and revise Seller Disclosure Schedules. |

09/23/21

| 1.30 | Greenberg, Scott J | Review and comment on bid procedures (1.0) correspondence with J. Gruenbaum (KKR) re bid procedures hearing (.30). |

| 8.30 | Goldstein, Jason Z | Review and revise bid procedures (.9); review and revise bid procedures order (1.1); review and revise bid procedure notices (.5); communications with buyers regarding bid procedures order (.5); internal communications E. Gul, D. Herbert (Stifel), L. Phua, J. Brody, L. Voskanyan re Joe's APA (.7); finalize bid procedures for filing (.8);draft email to J. Brody and L. Phua re Centric APA (.5); review Centric APA comments regarding same (.5); attention to finalizing Centric APA (.6); conferences with J. Brody regarding With You APA (1.1); review comments to Centric sale order (1.1). |

| 5.40 | Voskanyan, Lilit | Teleconferences with E. Gul regarding potential bid and Centric APAs (.40); review and revise same (3.5); email exchanges with E. Gul regarding same (.5); teleconference with B. Kahn (Akin) regarding Centric APA (.5); attention to signing (.5). |

| 8.90 | Brody, Joshua K | Correspondence with E. Gul, D. Herbert (Stifel), L. Voskanyan, L. Phua and J. Goldstein re Joe's APA (.70); correspondence with E. Gul re same (.6); conferences with J. Goldstein re With You APA (1.1);  correspondence with counsel to potential bidder (.4); multiple correspondence with R. Schwartz (K&S) and J. Gruenbaum (KKR) re same and re Centric discussions (1.6); emails to board members re same (.4); review revisions to APA and schedules (.8); correspondence and emails to B. Kahn and L. Voskanyan re centric APA (.5) (1.1); draft email to J. Goldstein re status of documents and next steps (.4); draft email to  M. Kurth (counsel to Simpson) re APA and next steps (.5); review changes to APA With You (.4); review revised Herbert declaration (.4). |

| 3.00 | Hemendinger, Ashtyn M | Research sale notice parties (1.5); correspondence with K. Adach (Company) re same (.5); correspondence with KCC (T. Buckingham) re same;  correspondence with T. Cairns re bid procedures hearing preparation (.5); prepare for bid procedures hearing (.5). |

| 10.20 | Phua, Lisa L | Attend discussion call with E. Gul, D. Herbert (Stifel), L. Voskanyan, J. Brody and J. Goldstein re Joe's APA (.70); revise potential bidder agreement and  disclosure schedules (3.50); revise Centric purchase agreement; update Centric disclosure schedules (2.50); revise and finalize Centric purchase agreement and disclosure schedules (1.7); revise With You purchase agreement (1.0); review and update With You disclosure schedules (.8). |

09/24/21

| 0.40 | Kelsey, Matthew K | Conference with J. Goldstein regarding revisions to bid procedures order (.40). |

| | | |
|---|---|---|
| 1.50 | Greenberg, Scott J | Review bid procedures (.5); correspondence with J. Gruenbaum (KKR) re bid    procedures (1.0). |
| 1.50 | Sorabella, William B | Review and comment on updated bid procedures order filings (1.0); attend hearing re same (0.5). |
| 1.80 | Goldstein, Jason Z | Communications with A. Hemendinger and L. Jones (PSZJ) re regarding filing and service of sale notice (.3); communications with V. Bakhshian (KCC) regarding sale notice parties (.4); communications with J. Brody regarding With You APA and next steps (.8); review comments regarding same (.3). |
| 4.00 | Brody, Joshua K | Emails J. Gruenbaum (KKR) re With You APA (.2); correspondence with E. Gul, L. Phua and With You counsel (M. Kurth)l re same (.8); review comments to With You APA (.3); prepare for and participate in bidding procedures hearing (1.1); follow-up discussions with J. Goldstein re With You APA and next steps (.8); Correspondence with Stifel (D. Herbert) re With You and marketing process (.5); correspondence with JS counsel (M. Kurth) re next steps (.3). |
| 2.80 | Hemendinger, Ashtyn M | Draft designation of stalking horse notice (1.0); various correspondence with KCC (V. Bakhshian) and J. Goldstein (GDC) re noticing parties (1.0); revise sale notice (.50); correspondence with J. Goldstein and L. Jones (PSZJ) re same (.30). |
| 6.80 | Phua, Lisa L | Revise and update With You purchase agreement and disclosure schedules (6.0); attend discussion calls with M. Kurth (JS counsel), E. Gul, and J. Brody on With You purchase agreement and disclosure schedules (.80). |

09/26/21

| | | |
|---|---|---|
| 1.00 | Goldstein, Jason Z | Communications with E. Gul (Company), M. Kurth (JS counsel), L. Phua and J. Brody regarding With You APA (.3); review designation notice (.7). |
| 1.00 | Brody, Joshua K | Correspondence with E.. Gul, M. Kurth (JS counsel) and J. Goldstein, L. Phua re With You APA (.3); review changes to With You APA (.7). |
| 1.40 | Hemendinger, Ashtyn M | Draft stalking horse designation notice. |
| 2.80 | Phua, Lisa L | Revise and update With You purchase agreement and disclosure schedules (2.50); attend discussion call with J. Brody, J. Goldstein, E. Gul and M. Kurth (JS) counsel re With You APA (.30). |

09/27/21

| | | |
|---|---|---|
| 1.00 | Greenberg, Scott J | Review With You APA (.80); draft email to J. Brody re same (.20). |

| | | |
|---|---|---|
| 4.50 | Goldstein, Jason Z | Draft email to M. Kurth (JS counsel) regarding With You APA (.5); email with M. Kurth re same (.1); conferences with E. Gul, J. Brody and L. Phua regarding accounts receivables and other distributions under JS operating agreement (.8); review comments regarding same (1.7); communications with KCC (V. Bakhshian) and internal team regarding sale notice (.5); internal conference J. Brody and M. Neumeister regarding research items (.9). |
| 2.10 | Neumeister, Michael S | Telephone conference with J. Brody and J. Goldstein regarding sale issues (.9); research re same (1.2). |
| 2.30 | Brody, Joshua K | Call with J. Goldstein and L. Phua and E. Gul re With You APA issues (.8);  correspondence with M. Kurth re possible structure (.3); correspondence with S. Greenberg, J. Goldstein and M. Neumeister re same (.8); review research re same (.4). |
| 1.00 | Hemendinger, Ashtyn M | Review and revise notice of stalking horse designation and stalking horse order. |
| 4.80 | Phua, Lisa L | Revise and update With You purchase agreement and disclosure schedules (4.0); attend discussion call with J. Goldstein, E. Gul, and J. Brody on accounts receivables and other distributions under Jessica Simpson operating agreement (.80). |
| 1.40 | Obasi, Tukeni | Prepare bankruptcy notice letter for SQBG counterparty; (1.0); review and revise disclosure schedules for the With You Purchase Agreement (.40). |

09/28/21

| | | |
|---|---|---|
| 4.80 | Neumeister, Michael S | Research and analyze free and clear issues (4.3); correspondence with A. Hemendinger regarding same (.5). |
| 1.50 | Hemendinger, Ashtyn M | Review and revise 8-k disclosure for Centric APA revision (1.0); correspond with M. Neumeister re 365(n) related research question (.5). |
| 0.70 | Phua, Lisa L | Update With You purchase agreement and disclosure schedules (.40); review 8-K with respect to amended  and restated purchase agreement for Joe's Jeans (.30). |
| 0.70 | Malzone, Jacqueline E | Conduct research on treatment of IP licenses in 363 sale and differences in treatment from 365(n) sale process. |

09/29/21

| | | |
|---|---|---|
| 0.80 | Goldstein, Jason Z | Review and revise Centric sale order. |
| 3.50 | Neumeister, Michael S | Research and analyze sale free and clear issues (3.0); draft email to C. LeRoy re same (.5). |
| 0.60 | Persons, Melissa L | Review disclosure schedules mark-ups. |
| 0.20 | Phua, Lisa L | Update With You purchase agreement and  disclosure schedules. |

| | | |
|---|---|---|
| 0.40 | Malzone, Jacqueline E | Review and analyze article on bankruptcy treatment of trademark license agreements (.20); draft email to C. LeRoy re same (.20). |
| 0.80 | Obasi, Tukeni | Update APA disclosure schedules (.80). |

09/30/21

| | | |
|---|---|---|
| 1.10 | Sorabella, William B | Draft email to M. Persons re disclosure updates and next steps (0.4); review status of client updates re disclosure scheduling items and Swisstech (0.7). |
| 4.20 | Neumeister, Michael S | Research 363(f)/365(n) related question (3.3); analyze research regarding same (.4); telephone conference with J. Brody regarding same (.5). |
| 2.00 | Brody, Joshua K | Correspondence with R. Schwartz (K&S) re With You APA (.4);  review research re license issue (1.1); correspondence with M. Neumeister re same (.5). |
| 8.70 | Hemendinger, Ashtyn M | Research and provide analysis on section 363(f) and section 365(n) related  question. |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK02 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JASON Z. GOLDSTEIN | 3.80 | $1,060.00 | $   4,028.00 |
| JOSHUA K. BRODY | 0.30 | 1,500.00 | 450.00 |
| ASHTYN M. HEMENDINGER | 16.00 | 930.00 | 14,880.00 |
| **Total Services** | | | $  19,358.00 |
| **Total Services, Costs/Charges** | | | 19,358.00 |
| **BALANCE DUE** | | | $   19,358.00 |

BK02 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS
90887-00022

---

Detail Services:

09/09/21
  0.30    Brody, Joshua K             Emails to E. Gul re lease status and next steps in lease
                                      rejection.

09/17/21
  0.80    Goldstein, Jason Z          Conference with Company regarding cure schedule (.5);
                                      draft email to A. Hemendinger regarding same (.3).

  1.20    Hemendinger, Ashtyn M       Correspondence with V. Bakhshian (KCC) re cure
                                      schedule (.5); correspondence and K. Adach re same
                                      (.70).

09/18/21
  0.60    Hemendinger, Ashtyn M       Correspondence with Company (K. Adach) re cure
                                      schedule (.6).

09/20/21
  2.00    Hemendinger, Ashtyn M       Correspondence with K. Adach re cure schedule and sale
                                      notice parties(1.0).

09/27/21
  0.50    Goldstein, Jason Z          Communications with A. Hemendinger regarding cure
                                      schedule.

  1.20    Hemendinger, Ashtyn M       Research re ADP related question (.70); communications
                                      with J. Goldstein re cure schedule (.50).

09/28/21
  0.50    Goldstein, Jason Z          Communications with company (L. DiSanto and K. Adach)
                                      and J. Brody and A. Hemendinger regarding cure
                                      schedule.

  1.00    Hemendinger, Ashtyn M       Correspond with K. Adach (SQBG) re cure schedule and
                                      sale notice parties (0.5); review cure schedule (.5).

09/29/21
  2.00    Goldstein, Jason Z          Draft email to A. Hemendinger regarding cure schedule
                                      (.6); review and finalize re same (.9); communications with
                                      K. Adach and L. DiSanto regarding same (.5).

  10.00   Hemendinger, Ashtyn M       Correspondence with L. DiSanto and K. Adach re cure
                                      schedule (1.0); review and revise cure schedule (9.0).

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK04 BUDGETING CASE
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| JASON Z. GOLDSTEIN | 0.50 | $1,060.00 | $ | 530.00 |
| ASHTYN M. HEMENDINGER | 0.80 | 930.00 | | 744.00 |
| **Total Services** | | | $ | 1,274.00 |
| **Total Services, Costs/Charges** | | | | 1,274.00 |
| **BALANCE DUE** | | | $ | 1,274.00 |

BK04 BUDGETING CASE
90887-00022
_____

Detail Services:


09/01/21
    0.50   Goldstein, Jason Z               Conference regarding contract payments amounts.

09/14/21
    0.80   Hemendinger, Ashtyn M     Correspondence with Company (K. Adach) re payment and budgeting questions.

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK05 BUSINESS OPERATIONS
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JASON Z. GOLDSTEIN | 6.30 | $1,060.00 | $   6,678.00 |
| JOSHUA K. BRODY | 0.40 | 1,500.00 | 600.00 |
| ASHTYN M. HEMENDINGER | 2.90 | 930.00 | 2,697.00 |
| TYLER A. HAMMOND | 0.70 | 865.00 | 605.50 |

**Total Services**                                  $  10,580.50


**Total Services, Costs/Charges**                       10,580.50

**BALANCE DUE**                                      $  10,580.50

BK05 BUSINESS OPERATIONS
90887-00022

---

Detail Services:

08/31/21
1.60   Goldstein, Jason Z          Correspondence regarding payments and vendor issues
                                    (3); review documentation regarding same (1.3).

09/01/21
0.50   Goldstein, Jason Z          Draft email to J. Brody regarding IP assignments.

09/02/21
0.80   Goldstein, Jason Z          Correspond with Company regarding marketing budget
                                    (.3); follow- up regarding related contracts (.5).

09/03/21
0.90   Goldstein, Jason Z          Correspond with company regarding postpetition
                                    payments and invoices (.6); follow-up emails regarding
                                    same (.3).

09/07/21
0.30   Goldstein, Jason Z          Communications with K. Adach regarding accounts
                                    payable

0.70   Hammond, Tyler A            Call with K. Adach re schedules information.

09/08/21
0.80   Goldstein, Jason Z          Communications with K. Adach regarding accounts
                                    payable (.4); communications with K. Adach and L.
                                    DiSanto regarding ordinary course operations (.4).

09/09/21
0.50   Goldstein, Jason Z          Communications with E. Gul regarding ordinary course IP
                                    filings (.3);  follow-up with E. Gul regarding same (.2).

09/13/21
0.40   Goldstein, Jason Z          Communications with J. Brody regarding contract payment
                                    issues (.4).

0.40   Brody, Joshua K             Correspondence with J. Goldstein re contract payment
                                    issues (.4).

09/17/21
0.50   Goldstein, Jason Z          Conference with company regarding A/R issues.

09/22/21
1.00   Hemendinger, Ashtyn M       Correspondence with ADP Totalsource re claims.

09/24/21
0.70   Hemendinger, Ashtyn M       Correspondence ADP TotalSource re vendors, suppliers,
                                    and mailing addresses.

09/27/21
1.20   Hemendinger, Ashtyn M       Research re ADP related question (.70); correspondence
                                    with ADP TotalSource  re same (.50).

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK06 CASE ADMINISTRATION
90887-00022

_____

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MONICA K. LOSEMAN | 1.00 | $1,265.00 | $  1,265.00 |
| MATTHEW K. KELSEY | 2.40 | 1,285.00 | 3,084.00 |
| SCOTT J. GREENBERG | 6.20 | 1,695.00 | 10,509.00 |
| JASON Z. GOLDSTEIN | 15.60 | 1,060.00 | 16,536.00 |
| JOSHUA K. BRODY | 3.00 | 1,500.00 | 4,500.00 |
| ASHTYN M. HEMENDINGER | 13.10 | 930.00 | 12,183.00 |
| STEPHEN D. SILVERMAN | 3.10 | 995.00 | 3,084.50 |
| TYLER A. HAMMOND | 23.20 | 865.00 | 20,068.00 |

**Total Services**                                                   $  71,229.50


**Total Services, Costs/Charges**                                       71,229.50

**BALANCE DUE**                                                      $   71,229.50

BK06 CASE ADMINISTRATION
90887-00022

_____

Detail Services:

| | | |
|---|---|---|
| 08/16/21 | | |
| 0.40 | Loseman, Monica K | Call with J. Brody and M. Maloney re bankruptcy filing and next steps.[1] |
| 08/27/21 | | |
| 0.60 | Loseman, Monica K | Call with US Trustee counsel re bankruptcy filing.[2] |
| 08/31/21 | | |
| 2.50 | Goldstein, Jason Z | Coordinate motions for filings following petition filings (1.3); review and finalize motion draft (1.2). |
| 3.10 | Hemendinger, Ashtyn M | Complete filing (2.0); correspondence with L. Jones and T. Cairns (PSZJ) re same (.60); correspondence with V. Bakhshian (KCC) re filing and notice provisions (.50). |
| 09/01/21 | | |
| 0.40 | Goldstein, Jason Z | Communications with J. Brody regarding service and second day hearing. |
| 09/02/21 | | |
| 0.50 | Goldstein, Jason Z | Communications with T. Hammond regarding second day filings (.3); follow- up regarding scheduling (.2). |
| 4.70 | Hammond, Tyler A | Draft and revise second day motions (4.0); correspondence with J. Goldstein re same(.3); draft email to S. Silverman re same (.4). |
| 09/03/21 | | |
| 0.60 | Kelsey, Matthew K | Correspondence with A. Hemendinger re WIP call (.5); review task list (.10). |
| 0.80 | Greenberg, Scott J | Call with J. Gruenbaum (KKR) regarding update on case (.60); review email correspondence with A. Hemendinger re same (.20). |
| 0.80 | Goldstein, Jason Z | Attend weekly WIP call(.5); follow-up A. Hemendinger regarding same (.3). |
| 0.50 | Brody, Joshua K | Attend GDC team call re WIP list. |
| 2.80 | Hemendinger, Ashtyn M | Revise task list (1.0); draft email to S. Greenberg re same (.3); draft email to M. Kelsey re same (.50); prepare for WIP call (.5); attend WIP call (.50). |
| 5.10 | Hammond, Tyler A | Draft and revise second day motions (5.0); email with J. Goldstein and E. Gul re same (.10). |

_____

[1]        The noted entry is for time billed prior to the Petition Date and was not included in the pay down of prepetition funds that occurred before the Company filed the Chapter 11 Cases.  The Company will use Gibson Dunn's retainer funds to pay down the amount owed for this prepetition time entry.

[2]        Please refer to footnote 1 in regards to treatment of this prepetition claim.

| | | |
|---|---|---|
| 09/06/21 | | |
| 1.00 | Greenberg, Scott J | Attend WIP call with J. Brody, J. Goldstein, A. Hemendinger, S. Silverman, T. Hammond (.5); correspondence with J. Gruenbaum re case status (.5). |
| 09/07/21 | | |
| 0.50 | Goldstein, Jason Z | Review email correspondence with A. Hemendinger re task list (.1); communications with A. Hemendinger regarding open case issues (.4). |
| 1.00 | Hemendinger, Ashtyn M | Revise task list (.50); correspondence with J. Goldstein re same (.50). |
| 0.60 | Silverman, Stephen D | Correspondence with prospective UCC counsel (.5); email correspondence re schedules and statements (.1). |
| 09/08/21 | | |
| 1.30 | Greenberg, Scott J | Correspondence with J. Gruenbaum (KKR) re second day hearing (.50); prepare for second day hearing (.80) |
| 1.40 | Goldstein, Jason Z | Draft email to J. Brody regarding second day hearing (.3); conferences with L. Jones (PSZJ) regarding filings (.8); communications with L. Jones (PSZJ) regarding notices (.3). |
| 0.50 | Hemendinger, Ashtyn M | Attend task list call. |
| 09/09/21 | | |
| 1.30 | Greenberg, Scott J | Review second day pleadings and first day final orders (.6); revise re same (.4); correspondence with J. Goldstein re revisions to first day final orders (.3). |
| 0.50 | Goldstein, Jason Z | Communications with A. Hemendinger regarding task list (.2); communications with S. Greenberg regarding comments to first day final orders (.3). |
| 0.90 | Hemendinger, Ashtyn M | Revise task list (.70); correspondence with J. Goldstein re same (.20). |
| 09/10/21 | | |
| 0.40 | Kelsey, Matthew K | Conference with J. Brody and J. Doak (MB) regarding pending cases matters (.2); review T&R chart (.20). |
| 0.80 | Greenberg, Scott J | Correspondence with L. Jones (PSZJ) re second day hearing. |
| 09/12/21 | | |
| 1.50 | Goldstein, Jason Z | Review second day filing drafts. |
| 09/13/21 | | |
| 0.60 | Kelsey, Matthew K | Prepare for WIP call (.10); attend WIP call  (.50). |
| 0.50 | Goldstein, Jason Z | Prepare for and participate in team call regarding status (.5). |
| 0.50 | Brody, Joshua K | Attend weekly WIP call with GDC team. |
| 0.50 | Hemendinger, Ashtyn M | Attend WIP call with J. Brody, J. Goldstein, M. Kelsey, S. Silverman, T. Hammond (.5). |

| | | |
|---|---|---|
| 1.30 | Silverman, Stephen D | Attend WIP call (.4); prepare for initial debtor interview (.2) participate in initial debtor interview with US Trustee (.7). |
| 0.80 | Hammond, Tyler A | Draft case calendar (.8). |

**09/14/21**

| | | |
|---|---|---|
| 0.80 | Hemendinger, Ashtyn M | Review and revise case calendar and task list (.50); draft email to T. Hammond re same (.30). |
| 3.70 | Hammond, Tyler A | Review and revise case calendar (1.1); review and revise bar date motion (2.6). |

**09/15/21**

| | | |
|---|---|---|
| 2.00 | Goldstein, Jason Z | Review and finalize second day filings (1.5); conferences with S. SIlverman and T. Hammond regarding same (.3); communications with L. Jones regarding filing (.2). |
| 0.30 | Silverman, Stephen D | Correspondence J. Goldstein and T. Hammond re second day filings (.3). |
| 0.30 | Hammond, Tyler A | Correspondence with J. Goldstein and S. Silverman re filings (.3). |

**09/16/21**

| | | |
|---|---|---|
| 0.50 | Goldstein, Jason Z | Review and revise second day motions. |
| 1.00 | Hemendinger, Ashtyn M | Revise WIP task list. |
| 0.10 | Silverman, Stephen D | Correspondence w/ Company and D. Clark (Stinson) re Verizon accounts |

**09/17/21**

| | | |
|---|---|---|
| 0.90 | Goldstein, Jason Z | Conference T. Hammond re second day hearing (.5); draft follow-up email regarding same (.4). |

**09/20/21**

| | | |
|---|---|---|
| 0.40 | Kelsey, Matthew K | Attend WIP Call (.40). |
| 1.20 | Hemendinger, Ashtyn M | Prepare for WIP call (.10); attend WIP call (.4); correspondence with PSZJ (T. Cairns) and Court assistant re ECF notifications (0.7). |
| 0.40 | Silverman, Stephen D | Attend WIP call (.4). |
| 0.60 | Hammond, Tyler A | Call with GDC team re next steps (.6). |

**09/21/21**

| | | |
|---|---|---|
| 1.00 | Greenberg, Scott J | Updates on settled matters for 2nd day hearing. (1.0) |
| 0.60 | Goldstein, Jason Z | Review case calendar (.2); communications with T. Hammond regarding same (.1); communications with T. Hammond and S. Silverman regarding second day motions (.3). |
| 2.40 | Hammond, Tyler A | Communications with J. Goldstein re case calendar (.1); communications with J. Goldstein re second day motions (.3); research (2.0). |

| | | | |
|---|---|---|---|
| **09/22/21** | | | |
| | 0.50 | Goldstein, Jason Z | Review and finalize agenda (.3); review case calendar (.2). |
| | 0.40 | Hammond, Tyler A | Revise calendar (.4). |
| **09/23/21** | | | |
| | 0.60 | Goldstein, Jason Z | Review revised second day hearing agenda (.2); communications with J. Brody and L. Jones (PSZJ) regarding same (.40). |
| | 1.30 | Hammond, Tyler A | Prepare list of notice parties for first day motions. |
| **09/24/21** | | | |
| | 0.80 | Goldstein, Jason Z | Communications with T. Hammond and A. Hemendinger regarding open research issues (.5); research re same (.30). |
| | 0.50 | Hemendinger, Ashtyn M | Communications with T. Hammond and J. Goldstein re open research issues. |
| | 1.60 | Hammond, Tyler A | Communications with J. Goldstein and A. Hemendinger re open research issues (.50); prepare for and attend second day hearing (1.1). |
| **09/27/21** | | | |
| | 0.40 | Kelsey, Matthew K | Attend WIP call. |
| | 0.50 | Goldstein, Jason Z | Attend WIP call. |
| | 2.00 | Brody, Joshua K | Attend WIP call (.5); participate in board call (1.5). |
| | 0.80 | Hemendinger, Ashtyn M | Attend WIP call with J. Brody, J. Goldstein, and S. Silverman. |
| | 0.40 | Silverman, Stephen D | Review updated WIP list (.1); attend portion of WIP call (.3). |
| | 1.10 | Hammond, Tyler A | Revise calendar (.6); attend WIP call (.5). |
| **09/28/21** | | | |
| | 0.20 | Goldstein, Jason Z | Internal communications with T. Hammond regarding case deadlines (.2). |
| | 1.20 | Hammond, Tyler A | Correspondence with J. Goldstein re case deadlines (.2); revise case timeline (.8); email to J. Goldstein re same (.2). |
| **09/29/21** | | | |
| | 0.40 | Goldstein, Jason Z | Draft email to S. Silverman regarding second day motions. |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK07 CLAIMS ADMINISTRATION AND OBJECTIONS
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| JASON Z. GOLDSTEIN | 1.50 | $1,060.00 | $   1,590.00 |
| STEPHEN D. SILVERMAN | 8.50 | 995.00 | 8,457.50 |
| TYLER A. HAMMOND | 15.10 | 865.00 | 13,061.50 |

**Total Services**                                    $  23,109.00


**Total Services, Costs/Charges**                         23,109.00

**BALANCE DUE**                                      $   23,109.00

BK07 CLAIMS ADMINISTRATION AND OBJECTIONS
90887-00022

---

Detail Services:

| 09/10/21 | | | |
|---|---|---|---|
| | 0.20 | Goldstein, Jason Z | Correspondence with T. Hammond re bar date motion (.20). |
| | 5.90 | Hammond, Tyler A | Draft and revise bar date motion (5.7); correspondence with J. Goldstein re same (.20). |
| 09/11/21 | | | |
| | 0.80 | Silverman, Stephen D | Provide analysis re bar date motion (.3); research re same (.5). |
| | 2.80 | Hammond, Tyler A | Review and revise bar date motion (2.8). |
| 09/12/21 | | | |
| | 4.30 | Silverman, Stephen D | Review and edit bar date motion (3.8); research precedent re same (.5). |
| 09/13/21 | | | |
| | 0.40 | Silverman, Stephen D | Email to T. Hammond re bar date motion and categories of claims covered by same (.2); review precedent re same (.2). |
| | 1.50 | Hammond, Tyler A | Revise bar date motion (1.5). |
| 09/14/21 | | | |
| | 1.30 | Goldstein, Jason Z | Draft second day motion (.9); review and revise bar notice motion (.4). |
| | 0.60 | Silverman, Stephen D | Review bar date motion (.3); email to. Hammond re same (.2); email to Hammond re preparing bar date and interim comp motions for filing (.1). |
| 09/15/21 | | | |
| | 0.60 | Silverman, Stephen D | Review and revise bar date order. |
| | 3.40 | Hammond, Tyler A | Review and revise bar date motion (3.4). |
| 09/23/21 | | | |
| | 0.20 | Silverman, Stephen D | Revise bar date order. |
| 09/27/21 | | | |
| | 0.70 | Silverman, Stephen D | Review D. McGehrin (Duane Morris) proposed edits to bar date order (.1); call w/ J. Goldstein re same (.1); research re same (.4); correspondence with L. Jones (Pachulski) re same (.1). |
| 09/28/21 | | | |
| | 0.30 | Silverman, Stephen D | Call and emails w/ D. McGehrin (Duane Morris) re Chubb comments to bar date order (.1); revise order re same (.2). |

09/29/21

| | | |
|---|---|---|
| 0.60 | Silverman, Stephen D | Correspond with D. McGehrin (Duane Morris) re bar date order comments (.2); review and edit language re same (.4). |
| 1.50 | Hammond, Tyler A | Review and revise bar date motion (.50); correspondence with  L. Jones re same (.50); attention to docket (.50). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK08 CORPORATE GOVERNANCE AND BOARD MATTER
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| BRIAN J. LANE | 1.30 | $1,460.00 | $    1,898.00 |
| MONICA K. LOSEMAN | 15.40 | 1,265.00 | 19,481.00 |
| MARY BETH MALONEY | 14.20 | 1,325.00 | 18,815.00 |
| WILLIAM B. SORABELLA | 1.20 | 1,635.00 | 1,962.00 |
| ERIC M. SCARAZZO | 11.20 | 1,075.00 | 12,040.00 |
| JASON Z. GOLDSTEIN | 8.90 | 1,060.00 | 9,434.00 |
| JOSHUA K. BRODY | 9.50 | 1,500.00 | 14,250.00 |
| ASHTYN M. HEMENDINGER | 3.10 | 930.00 | 2,883.00 |
| LISA L. PHUA | 1.50 | 1,010.00 | 1,515.00 |
| STEPHEN D. SILVERMAN | 0.80 | 995.00 | 796.00 |

|  |  |
|------|------:|
| **Total Services** | $  83,074.00 |
| **Total Services, Costs/Charges** | 83,074.00 |
| **BALANCE DUE** | $  83,074.00 |

BK08 CORPORATE GOVERNANCE AND BOARD MATTER
90887-00022

---

Detail Services:

| | | |
|---|---|---|
| 08/26/21 | | |
| 0.50 | Loseman, Monica K | Revise 8K and press release re filing (.40); correspond with M. Maloney re same (.10).[3] |
| 08/28/21 | | |
| 0.50 | Loseman, Monica K | Review and revise bankruptcy filing press release (.5)[4] |
| 08/29/21 | | |
| 1.80 | Loseman, Monica K | Review and revise 8-K and Nasdaq de-listing press release (.4); attend board call re filing (1.4).[5] |
| 08/30/21 | | |
| 2.70 | Loseman, Monica K | Attend board call re filing (.5);  review and revise Nasdaq press release and 8-Ks (2.2).[6] |
| 08/31/21 | | |
| 1.10 | Lane, Brian J | Draft email to M. Maloney re NASDAQ press release (.5); follow-up call with M Loseman and  re 8-K filing (.3);review correspondence from M. Maloney and M. Loseman (.3). |
| 5.70 | Maloney, Mary Beth | Correspondence with B. Lane re 8-K filings and press releases (.50); prepare for call with NASDAQ re delisting (1.2); call with NASDAQ re same (.50); draft email to M. Loseman and B. Lane re NASDAQ de-listing (.50); prepare for first day hearing (1.5); prepare for meeting with board (1.0); communicate with Board re filing approval (.5). |
| 4.70 | Scarazzo, Eric M | Draft and revise Form 8-K and press release (2.9); prepare for calls with Nasdaq re de-listing (0.3); participate in Nasdaq calls  re de-listing (1.0); participate in Nasdaq call regarding resale of restricted securities (0.5). |
| 1.60 | Brody, Joshua K | Review and comment on draft 8-K re bankruptcy filing and Nasdaq issues (.7); draft and review numerous emails with GDC team (M. Maloney, J. Goldstein, A. Hemendinger) and management (E. Gul, L. DiSanto) re same (.9). |
| 09/03/21 | | |
| 0.30 | Loseman, Monica K | Correspond with M. Maloney, J. Brody re FINRA request (.10); call with M. Maloney re FINRA request (.20). |

---

[3]       The noted entry is for time billed prior to the Petition Date and was not included in the pay down of funds that occurred before the Company filed the Chapter 11 Cases.  The Company will use Gibson Dunn's retainer funds to pay down the amount owed for this prepetition time entry.

[4]       Please refer to footnote 3 in regards to treatment of this prepetition claim.

[5]       Please refer to footnote 3 in regards to treatment of this prepetition claim.

[6]       Please refer to footnote 3 in regards to treatment of this prepetition claim.

**09/06/21**

| | | |
|---|---|---|
| 0.20 | Lane, Brian J | Confer with E. Scarazzo and L. DiSanto re: NASDAQ delisting. |
| 0.90 | Scarazzo, Eric M | Correspond with B. Lane and L. DiSanto regarding Nasdaq delisting (0.2); research Nasdaq delisting matters (0.7). |

**09/07/21**

| | | |
|---|---|---|
| 0.70 | Loseman, Monica K | Call with FINRA re diligence requests (0.4); correspond with J. Tyner, E. Scarazzo, M. Maloney re follow-up to FINRA call (0.3). |
| 0.80 | Scarazzo, Eric M | Prepare for call with FINRA (.10); participate in call with M. Loseman and FINRA representative (0.7). |

**09/08/21**

| | | |
|---|---|---|
| 0.20 | Loseman, Monica K | Email with J. Brody, E. Scarazzo, M. Maloney re FINRA requests. |
| 0.30 | Scarazzo, Eric M | Call with FINRA regarding trading inquiry. |
| 0.30 | Brody, Joshua K | Emails to company re FINRA request (.2); review FINRA responses re same (.1). |

**09/09/21**

| | | |
|---|---|---|
| 0.30 | Loseman, Monica K | Draft email to M. Maloney and E. Scarazzo re FINRA requests. |
| 1.20 | Maloney, Mary Beth | Call with FINRA re reporting requirements (.80); correspondence with L. DiSanto and K. Adach (SQBG), E. Gul, and E. Scarazzo re FINRA response (0.4). |
| 0.80 | Scarazzo, Eric M | Prepare for call with company re FINRA response (.40); call with M. Maloney and E. Gul, K. Adach, L. DiSanto regarding FINRA response (0.4). |
| 1.30 | Brody, Joshua K | Draft emails to E. Gul and GDC re FINRA reporting requests (.4); review docs re same (.5); t/c L. DiSanto, E. Scarazzo and M. Loseman re same (.4). |

**09/10/21**

| | | |
|---|---|---|
| 0.80 | Maloney, Mary Beth | Discussion with client re FINRA response (.50); draft follow-up regarding same (.30). |
| 1.90 | Scarazzo, Eric M | Calls with Nasdaq regarding delisting matters (0.5); call to OTC regarding delisting matters (0.2); draft and revise FINRA response letter (1.2). |
| 0.90 | Goldstein, Jason Z | Draft email to J. Brody and M. Maloney regarding FINRA issues (.5); review and revise answers to FINRA inquiry regarding same (.4). |
| 1.10 | Brody, Joshua K | Correspond with Company, E. Scarazzo, M. Loseman re FINRA reporting (.3): review and comment on response to same (.5); correspondence with MB Maloney re same and re litigation issues (.3). |

| 09/13/21 | | | |
|---|---|---|---|
| | 0.40 | Loseman, Monica K | Review FINRA letter (.20); call with M. Maloney re FINRA letter (.20). |
| | 4.00 | Maloney, Mary Beth | Develop FINRA Response (2.0); attend board call (2.0). |
| | 0.50 | Scarazzo, Eric M | Review and revise FINRA and Nasdaq correspondence (.40); call with S. Higgins at Nasdaq re delisting (.10). |
| | 0.90 | Goldstein, Jason Z | Communicate with J. Brody re board meeting (.3); review responses regarding FINRA inquiries (.2); conferences with M. Maloney and J. Brody regarding same (.4). |
| | 0.60 | Brody, Joshua K | Prepare for weekly board meeting (.30); correspond with J. Goldstein and M. Maloney re FINRA inquiries (.3). |
| 09/14/21 | | | |
| | 2.50 | Maloney, Mary Beth | Address questions from FINRA (.20); conference with J. Brody and J. Goldstein re same (.3); confer with FINRA (1.0); prepare for and attend Board call (1.0). |
| 09/15/21 | | | |
| | 1.80 | Loseman, Monica K | Draft email to M. Maloney re SEC litigation (.10); correspondence with E. Gul and J. Brody re same (.50); draft email to M. Maloney re meeting with Board re SEC litigation (.20); attend call with board (1.0). |
| | 1.20 | Sorabella, William B | Review and revise board update deck re sale process (1.2). |
| | 1.70 | Goldstein, Jason Z | Attend Board call regarding litigation issues (1.6); draft email to M. Maloney and M. Loseman regarding same (.1). |
| | 1.90 | Brody, Joshua K | Attend Board call re SEC litigation. (1.0); draft email to with MB. Maloney, M. Loseman and E. Gul re same (.5); draft email to J. Goldstein re same (.4). |
| | 1.60 | Hemendinger, Ashtyn M | Attend board meeting re litigation issues. |
| | 1.50 | Phua, Lisa L | Attend board discussion call with respect to offer from for potential new bidder (1.5). |
| 09/20/21 | | | |
| | 2.60 | Loseman, Monica K | Prepare SEC litigation presentation for board meeting (2.10); correspondence with E. Gul and J. Brody re SEC litigation (.50). |
| | 2.70 | Goldstein, Jason Z | Prepare for and attend board meeting (1.8); attend pre-call with E. Gul and L. DiSanto regarding same (.5); draft communications to board re bid procedures (.4). |
| | 1.90 | Brody, Joshua K | Correspondence with E. Gul, M. Loseman and MB Maloney re SEC litigation  (.5); attend board call re SEC litigation (1.0); attend board call re potential bidder (.4). |
| 09/21/21 | | | |
| | 0.80 | Loseman, Monica K | Review SEC presentation materials (.2); call with KKR counsel (R. Schwartz) and re SEC litigation (.4); email with M. Maloney re-same (.2). |

09/22/21
| 0.50 | Loseman, Monica K | Draft email to M. Maloney re SEC litigation slide presentation for board. |

| 1.20 | Goldstein, Jason Z | Prepare for and participate in board meeting regarding bid procedures. |

| 0.80 | Brody, Joshua K | Attend board call re Joe's APA (.8). |

09/23/21
| 0.50 | Goldstein, Jason Z | Draft email to board regarding bid procedures hearing (.3); follow-up with board regarding same (.2). |

09/27/21
| 1.50 | Loseman, Monica K | Attend Board meeting re SEC litigation. (1.5). |

| 1.00 | Goldstein, Jason Z | Prepare for board meeting (.50); attend board meeting (.50). |

| 1.50 | Hemendinger, Ashtyn M | Prepare for board meeting (.60); attend board meeting. |

| 0.80 | Silverman, Stephen D | Draft email to Goldstein re SEC litigation strategies board deck (.2); notes re same (.2); prepare shell of deck (.4). |

09/28/21
| 0.80 | Loseman, Monica K | Calls with M. Maloney re 8-k filing (.30); review emails re same (.40); review emails from M. Maloney, N. Panjshiri re same (.10). |

| 1.30 | Scarazzo, Eric M | Draft and revise Form 8-K regarding amendment to Joe's APA. |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK09 COMMUNICATIONS AND MEETINGS WITH CREDITORS
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JASON Z. GOLDSTEIN | 2.10 | $1,060.00 | $  2,226.00 |
| JOSHUA K. BRODY | 2.90 | 1,500.00 | 4,350.00 |
| ASHTYN M. HEMENDINGER | 1.10 | 930.00 | 1,023.00 |
| **Total Services** | | | $  7,599.00 |
| **Total Services, Costs/Charges** | | | 7,599.00 |
| **BALANCE DUE** | | | $   7,599.00 |

BK09 COMMUNICATIONS AND MEETINGS WITH CREDITORS
90887-00022

---

Detail Services:

09/08/21

| | | |
|---|---|---|
| 0.80 | Goldstein, Jason Z | Review documents for initial debtor interview (.4); prepare for initial debtor interview (.4). |
| 0.40 | Hemendinger, Ashtyn M | Review and revise 341 meeting notice. |

09/09/21

| | | |
|---|---|---|
| 1.30 | Goldstein, Jason Z | Communications with Company and J. Brody regarding initial debtor interview (.3); review documents regarding same (.2); conferences with S. Silverman and T. Hammond regarding second day motions (.5); follow-up with S. Silverman and T. Hammond regarding  same (.3). |
| 0.80 | Brody, Joshua K | Emails with J. Goldstein and L. Jones re prep for initial debtor interview and UST requests (.2); review docs re same (.6). |

09/10/21

| | | |
|---|---|---|
| 0.90 | Brody, Joshua K | Conference with Company, J. Goldstein, S. Silverman, and L. Jones re initial debtor interview (.5); review documents re same (.4). |

09/13/21

| | | |
|---|---|---|
| 1.20 | Brody, Joshua K | Participate in initial debtor interview with E. Gul, L. DiSanto, and A. Hemendinger (.7); follow-up emails L. DiSanto re requested documents (.2); draft email to  J. Goldstein re same (.3). |
| 0.70 | Hemendinger, Ashtyn M | Attend initial debtor call with UST, Company (E. Gul and L. DiSanto, and J. Brody). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK10 EMPLOYEE MATTERS AND BENEFITS
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL J. COLLINS | 0.50 | $1,475.00 | $   737.50 |
| JASON Z. GOLDSTEIN | 0.60 | 1,060.00 | 636.00 |
| ASHTYN M. HEMENDINGER | 2.80 | 930.00 | 2,604.00 |
| STEPHEN D. SILVERMAN | 1.50 | 995.00 | 1,492.50 |

**Total Services**                                              $   5,470.00


**Total Services, Costs/Charges**                                 5,470.00

**BALANCE DUE**                                                  $   5,470.00

BK10 EMPLOYEE MATTERS AND BENEFITS
90887-00022

---

Detail Services:

| 09/02/21 | | | |
|---|---|---|---|
| 0.50 | Hemendinger, Ashtyn M | | Correspondence with Company re employment related issues. |
| 0.10 | Silverman, Stephen D | | Respond to K. Adach (Company) inquiry re wages motion. |

| 09/09/21 | | | |
|---|---|---|---|
| 0.40 | Silverman, Stephen D | | Review comments to wages order (.2); correspondence with L. Jones re same (.20). |

| 09/10/21 | | | |
|---|---|---|---|
| 0.30 | Silverman, Stephen D | | Correspondence with J. Goldstein re wages order a from D. McGehrin (Duane Morris) (.2); correspondence with L. Jones (PSZJ) re same and timing for filing revised proposed orders (.1). |

| 09/13/21 | | | |
|---|---|---|---|
| 1.30 | Hemendinger, Ashtyn M | | Attend board meeting with Company (E. Gul, L. DiSanto), and Stifel Team (D. Herbert, J. Doak, K. Knorr, S. Yoon). |

| 09/14/21 | | | |
|---|---|---|---|
| 0.50 | Collins, Michael J | | Correspondence with E. Gul (SQBG), L. DiSanto, J. Goldstein, and A. Hemendinger re: COBRA, 401(k) and other benefits issues in bankruptcy. |
| 0.60 | Goldstein, Jason Z | | Prepare for employment call with Company (.10); participate in conference with E. Gul, L. DiSanto, M. Collins and A. Hemendinger regarding employee benefits (.50). |
| 1.00 | Hemendinger, Ashtyn M | | Email correspondence with M. Collins, J. Goldstein, and the Company (E. Gul and L. DiSanto) re employment related question (.5); attend call with M. Collins, J. Goldstein, and the Company (E. Gul and L. DiSanto) re same (.5). |

| 09/20/21 | | | |
|---|---|---|---|
| 0.40 | Silverman, Stephen D | | Email to Goldstein re proposed wage payments (.1); review interim and final orders re same (.2); review financial records re same (.1). |

| 09/29/21 | | | |
|---|---|---|---|
| 0.30 | Silverman, Stephen D | | Correspond with K. Adach re wages order (.1); review order and excel back-up re same (.1); follow-up correspondence with K. Adach re same (.1) |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK11 EMPLOYMENT AND FEE APPLICATIONS – GIBSON DUNN
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SCOTT J. GREENBERG | 1.30 | $1,695.00 | $  2,203.50 |
| JASON Z. GOLDSTEIN | 2.10 | 1,060.00 | 2,226.00 |
| JOSHUA K. BRODY | 2.50 | 1,500.00 | 3,750.00 |
| ASHTYN M. HEMENDINGER | 0.50 | 930.00 | 465.00 |
| STEPHEN D. SILVERMAN | 15.40 | 995.00 | 15,323.00 |
| TYLER A. HAMMOND | 45.00 | 865.00 | 38,925.00 |

**Total Services**                                                   $  62,892.50


**Total Services, Costs/Charges**                                        62,892.50

**BALANCE DUE**                                                      $  62,892.50

BK11 EMPLOYMENT AND FEE APPLICATIONS – GIBSON DUNN
90887-00022

---

Detail Services:

| Date | Hours | Name | Description |
|---|---|---|---|
| 08/31/21 | | | |
| | 0.20 | Silverman, Stephen D | Correspondence with  J. Doak (Stifel) re interested parties list (.1); review same  (.1) |
| 09/07/21 | | | |
| | 8.20 | Hammond, Tyler A | Attention to interested parties list and various conflicts reports. |
| 09/08/21 | | | |
| | 0.50 | Hemendinger, Ashtyn M | Review and revise retention application (.30); correspondence with S. Silverman and T. Hammond re same (.20). |
| | 12.30 | Hammond, Tyler A | Call with S. Silverman and J. Goldstein re status of retention application (0.6); revise retention application (3.6); review and revise interested parties list (5.2); correspondence with K. Adach re same (.5); call with S. Silverman re same (.3); revise interested parties list and retention application (2.1). |
| 09/09/21 | | | |
| | 0.30 | Goldstein, Jason Z | Communications with T. Hammond regarding retention application. |
| | 2.80 | Silverman, Stephen D | Revise retention app (.2) and accompanying declaration (2.1); revise interested parties list (.3); correspondence with  KCC (V. Bakhshian) and Stifel (J. Doak)re same (.2). |
| | 7.40 | Hammond, Tyler A | Research re retention application (2.9); review and revise retention application (4.2); correspondence with J. Goldstein re same (.3. |
| 09/10/21 | | | |
| | 0.70 | Goldstein, Jason Z | Review draft retention application. |
| | 7.10 | Silverman, Stephen D | Revise GDC retention application (3.4); revise interested parties schedule (.2); review and edit disclosure schedule and conflicts findings (2.8); draft email to T. Hammond re same (.3); call w/ J. Goldstein re same (.1); call w/ L. Jones re disclosures related to same (.1); emails w/ L. Jones, J. Goldstein and J. Brody re same (.2). |
| | 4.70 | Hammond, Tyler A | Review various conflicts reports and revise disclosure Schedules related to retention applications (4.4); correspondence with S. Silverman re same (.3). |
| 09/11/21 | | | |
| | 0.40 | Silverman, Stephen D | Email with J. Goldstein, T. Hammond and J. Brody re retention app. |

| Date | Hours | Name | Description |
|---|---|---|---|
| 09/12/21 | 0.70 | Brody, Joshua K | Review and comment on retention application (.5); emails to S. Silverman and J. Goldstein re same (.2). |
| 09/13/21 | 0.60 | Brody, Joshua K | Emails with S. Silverman and J. Goldstein re retention app (.2); review revisions re same (.4). |
| | 0.80 | Silverman, Stephen D | Draft email to J. Brody and J. Goldstein re retention application and comments re same (.4); revise retention application (.3); correspondence w/ L. Jones (PSZJ) re same (.1). |
| | 5.80 | Hammond, Tyler A | Draft GDC retention application (5.8). |
| 09/14/21 | 1.00 | Silverman, Stephen D | Revise GDC retention app (.4); correspondence with J. Goldstein and J. Brody re same (.2); correspondence with L. Jones re same and related case law (.3); correspondence with billing team (I. Vega) re same (.1). |
| 09/15/21 | 1.30 | Greenberg, Scott J | Comment on retention application (1.2); email to J. Goldstein re same (.10). |
| | 0.70 | Silverman, Stephen D | Correspondence with billing team re prepetition fee amounts (.1); review billing amounts re same (.2); correspondence with L. Jones (PSZJ) re same (.2); revise to retention app re same (.1); review retention application (.1). |
| 09/17/21 | 6.60 | Hammond, Tyler A | Revise retention application (2.2); call with J. Goldstein second day hearing [.5]; perform research and analysis re legal issue (3.9). |
| 09/22/21 | 0.30 | Goldstein, Jason Z | Communicate with J. Brody and S. Silverman regarding retention applications. |
| 09/23/21 | 0.50 | Silverman, Stephen D | Correspondence with billing team re Pillowtex analysis (.2); review draft chart re same (.1); call w/ J. Goldstein re same and related items (.2). |
| 09/24/21 | 0.10 | Brody, Joshua K | Correspondence with  S. Silverman re UST comments to retention app (.1). |
| | 1.20 | Silverman, Stephen D | Prepare and revise Pillowtex analysis per UST inquiry (.5); review and revise same (.4); calls w/ J. Brody  re same and other UST inquiries re retention app (.30). |
| 09/27/21 | 0.40 | Goldstein, Jason Z | Draft email to J. Brody and S. Silverman regarding retention applications. |

09/30/21

| | | |
|---|---|---|
| 0.40 | Goldstein, Jason Z | Communications J. Brody regarding GDC retention application. |
| 1.10 | Brody, Joshua K | Correspondence with L. Jones and S. Silverman re response to UST comments (.2); review responses and comment on same  (.5); correspondence J. Goldstein re same (.4). |
| 0.70 | Silverman, Stephen D | Call w/ J. Brody and L. Jones (Pachulski) re responses to UST retention application inquiries (.2); draft response to UST re same (.3); revise responses re same (.2). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK12 EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JASON Z. GOLDSTEIN | 8.60 | $1,060.00 | $   9,116.00 |
| STEPHEN D. SILVERMAN | 20.30 | 995.00 | 20,198.50 |
| TYLER A. HAMMOND | 22.80 | 865.00 | 19,722.00 |
| **Total Services** | | | $  49,036.50 |
| **Total Services, Costs/Charges** | | | 49,036.50 |
| **BALANCE DUE** | | | $   49,036.50 |

BK12 EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90887-00022

---

Detail Services:

| | | |
|---|---|---|
| **09/01/21** | | |
| 0.60 | Silverman, Stephen D | Review and revise interim compensation motion (0.4); draft email to T. Hammond re retention apps for all advisors and supplemental Greenberg declarations (.2). |
| **09/02/21** | | |
| 4.60 | Silverman, Stephen D | Review and edit interim comp motion (1.8); draft email to T. Hammond re same and comments (.2); review and revise ordinary course professionals motion (2.3); email with T. Hammond re same and comments (.2); email to J. Goldstein re the foregoing (.1). |
| **09/03/21** | | |
| 2.00 | Goldstein, Jason Z | Review ordinary course professionals motion (.7); conferences with T. Hammond and S. Silverman regarding same (.5); follow-up communications with L. Jones (PSZJ) regarding same (.3); communications with T. Hammond regarding open research issues on second day motions (.5). |
| 0.60 | Silverman, Stephen D | Draft email to T. Hammond and J. Goldstein re ordinary course professionals motion (.2); review revised drafts of the OCP motion and interim compensation motion (.4). |
| **09/08/21** | | |
| 0.60 | Goldstein, Jason Z | Communications with S. Silverman and T. Hammond regarding retention applications. |
| 1.60 | Silverman, Stephen D | Attend call w. J. Goldstein, T. Hammond re retention apps (.6); review T. Hammond emails to other professionals re same (.1); call w/ T. Hammond re same (.3); edit interested parties list (.5); correspondence with L. Jones and T. Cairns (Pachulski) re same (.1). |
| **09/12/21** | | |
| 0.90 | Goldstein, Jason Z | Review retention application drafts. |
| **09/13/21** | | |
| 1.80 | Goldstein, Jason Z | Communications with T. Hammond regarding second day motions (.7); review drafts of same (1.1). |
| 5.70 | Hammond, Tyler A | Review and comment on Pachulski, Miller Buckfire, and KCC retention applications (2.0); correspondence with company re OCP motion (.3); review and revise re same (2.7); correspondence with J. Goldstein re second day motions (.7). |
| **09/14/21** | | |
| 2.70 | Goldstein, Jason Z | Review and revise retention applications (2.2); email with S. Silverman regarding same (.1); review interim compensation procedures motion (.4). |

| | | |
|---|---|---|
| 7.90 | Silverman, Stephen D | Review and edit KCC retention application (2.3); correspondence with V. Bakhshain re same and related issues (.2); email to J. Goldstein re same (.1); review and edit Pachulski retention application (1.1); draft email to L. Jones and T. Cairns re same (.2); correspondence with L. Jones and T. Cairns re same (.2); review and edit Stifel retention application (2.9); review engagement letter and fee summary re same (.4); correspondence with A. Hemendinger re same (.1); correspondence with J. Goldstein re same (.2); correspondence with Stifel outside counsel re same (.2). |
| 4.80 | Hammond, Tyler A | Attention to comments to ordinary course professionals motion (1.4); review draft retention applications (3.4). |
| 09/15/21 | | |
| 2.40 | Silverman, Stephen D | Review Stifel retention app (.7); compile exhibits into same and prepare for filing (.3); correspondence w/ Sidley team re same and engagement letter (.2); review of Pachulski retention app (.3); review of KCC retention app (.4); compile exhibits into same and prepare for filing (.2); correspondence w/ T. Buckingham re service and page counts retention applications (.2); email with J. Goldstein re same (.1) |
| 5.50 | Hammond, Tyler A | Review and revise interim compensation motions (3.5); review and revise  OCP motion (1.5); attention to items re filing of retention applications (0.5). |
| 09/16/21 | | |
| 3.90 | Hammond, Tyler A | Correspondence with company re comments to OCP motion (.8); review comments re same (3.1). |
| 09/20/21 | | |
| 2.50 | Hammond, Tyler A | Attention to comments to OCP motion (1.0); draft email to J. Goldstein re same (.2); revise re same (1.3). |
| 09/21/21 | | |
| 0.30 | Silverman, Stephen D | Review UST comments to Pachulski and GDC retention applications (.2); email with J. Goldstein re same (.1). |
| 09/22/21 | | |
| 0.40 | Goldstein, Jason Z | Communications with company regarding ordinary course professionals (.4). |
| 0.40 | Hammond, Tyler A | Review OCP motion (.4). |
| 09/23/21 | | |
| 0.50 | Silverman, Stephen D | Correspondence with counsel to Eisner Ampner re UST comments to OCP motion and declaration (.2); research re same (.2); review correspondence from J. Goldstein re same (.1). |
| 09/28/21 | | |
| 0.20 | Goldstein, Jason Z | Communications with S. Silverman and T. Hammond regarding OCP declarations (.2). |

| | | | |
|---|---|---|---|
| 1.20 | Silverman, Stephen D | Review OCP order (.2); correspondence with Company re summary of OCP procedures (.6); correspondence w/ T. Hammond and J. Goldstein re same and dates and deadlines (.2); call w/ L. Jones (Pachulski) re UST comments to Pachulski retention application (0.2). |
| 09/29/21 | | | |
| 0.40 | Silverman, Stephen D | Correspond with Company re OCP procedures and payments (.2); review materials re same (.2). |
| 09/30/21 | | | |
| 0.20 | Silverman, Stephen D | Correspondence with Sidley team re UST comments to Stifel retention app (.1); correspondence w/ L. Jones re comments to Pachulski app (.1) |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK13 FINANCING, CASH COLLATERAL, AND CASH MANAGEMENT
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| J. E. WISE | 2.10 | $1,430.00 | $  3,003.00 |
| MATTHEW K. KELSEY | 12.70 | 1,285.00 | 16,319.50 |
| SCOTT J. GREENBERG | 1.50 | 1,695.00 | 2,542.50 |
| JASON Z. GOLDSTEIN | 2.70 | 1,060.00 | 2,862.00 |
| JOSHUA K. BRODY | 2.60 | 1,500.00 | 3,900.00 |
| ASHTYN M. HEMENDINGER | 26.20 | 930.00 | 24,366.00 |
| STEPHEN D. SILVERMAN | 0.90 | 995.00 | 895.50 |
| MATTHEW D'AURIA | 7.00 | 995.00 | 6,965.00 |
| AANAND A. MEHTA | 2.50 | 1,060.00 | 2,650.00 |

**Total Services** $  63,503.50

**Total Services, Costs/Charges** 63,503.50

**BALANCE DUE** $  63,503.50

BK13 FINANCING, CASH COLLATERAL, AND CASH MANAGEMENT
90887-00022

---

Detail Services:

08/31/21

| | | |
|---|---|---|
| 2.10 | Wise, J. E | Review and revise DIP Credit Agreement (2.0); email to M. Kelsey re finalization of DIP credit agreement (.10). |
| 2.20 | Kelsey, Matthew K | Prepare for first day hearing and conference with team regarding same (1.2). review revisions to draft interim DIP order from UST (.3); review DIP lenders' revision and email with A. Hemendinger regarding revision (.2); review DIP budget (.3); conference with J. Doak regarding hearing preparation (.2). |
| 1.50 | Goldstein, Jason Z | Conferences regarding DIP budget (1.0); attention to finalizing same (.5). |
| 9.00 | Hemendinger, Ashtyn M | Review and revise DIP motion (2.0); review and revise credit agreement (2.0); review and revise DIP declaration (1.5); review and revise DIP order (2.0); draft email to M. Kelsey re same (.5); conference with L. Jones and T. Cairns, L. DiSanto, and E. Gul (1.0). |
| 0.90 | Silverman, Stephen D | Revise cash management motion (.7); correspondence w/ K. Adach re final cash balances (.1); further revise cash management motion (.1). |
| 3.40 | D'Auria, Matthew | Draft emails to A. Mehta and A. Hemendinger regarding signature pages, borrowing request and other open items for closing of DIP facility (.90); revise schedules to DIP credit agreement to include commitment amounts and lender notice information (.50); prepare company signature page packet for DIP documents (.50); correspond with K&S (L. Henrickson) regarding schedules to DIP credit agreement and ancillary documents for closing of DIP facility (.5); compile executed secretary's certificate for DIP facility (1.0). |
| 1.50 | Mehta, Aanand A | Review revised drafts of DIP Credit Agreement; prepare Borrower signature pages. |

09/01/21

| | | |
|---|---|---|
| 5.20 | Kelsey, Matthew K | Finalize final DIP order (1.0); call with J. Doak (Stifel) regarding hearing preparation (.4); prepare for first day hearing (2.5); participate in first day hearing (1.3). |
| 1.10 | Brody, Joshua K | Draft email to A. Mehta re status of DIP closing (.3); correspondence with R. Schwartz (K&S) re DIP order revisions (.4): review DIP revisions (.2); correspondence with M. Kelsey re same (.2). |

| | | |
|---|---|---|
| 5.80 | Hemendinger, Ashtyn M | Prepare DIP financing script for M. Kelsey (2.0); revise Interim DIP Order (1.5); correspondence with M. Kelsey and Stifel Team re same (.50); correspondence with A. Mehta and M. D'Auria re DIP Credit Agreement (.5); attend first day hearing (1.3). |
| 3.60 | D'Auria, Matthew | Review IP terminations for existing Bank of America facility related to DIP closing (1.5); prepare borrowing request for DIP facility (.5); draft email to A. Mehta regarding borrowing request, signature pages, Bank of America payoff documents, final executed DIP documents and other open items for closing of DIP facility (.60); correspond with Company regarding borrowing request and missing signatures for DIP documents (.50); correspond with K&S (R. Schwartz and L. Henrickson) regarding open items for Bank of America payoff, closing/funding of DIP facility and final executed documents (.50). |
| 1.00 | Mehta, Aanand A | Review revised draft of Credit Agreement, Notice of Borrowing, and BoA Payoff Agreement (.50); participate in call with K&S (R. Schwartz and L. Henrickson) to discuss Borrower deliverables (.50). |
| **09/02/21** | | |
| 0.60 | Kelsey, Matthew K | Attention to closing DIP financing (.40); conferences with E. Wise, A. Mehta, M. Kelsey, A. Hemendinger and J. Brody regarding same (.20). |
| 1.50 | Greenberg, Scott J | Review Final DIP Order. |
| 0.60 | Brody, Joshua K | Correspondence with M. Kelsey and A. Hemendinger re DIP funding issue (.3); correspondence with R. Schwartz (K&S) re same (.1); emails to P. Montoni re same (.2). |
| 1.50 | Hemendinger, Ashtyn M | Correspondence re DIP Closing (.50); review DIP closing materials (1.0). |
| **09/08/21** | | |
| 0.50 | Kelsey, Matthew K | Conference with A. Stochmalski (MB) regarding DIP budget and covenants (.2); review updated DIP cash flow (.3). |
| **09/09/21** | | |
| 0.90 | Kelsey, Matthew K | Prepare for DIP budget call (.30); conference with Miller Buckfire (J. Doak and Y. Soon) and J. Brody, J. Goldstein, and A. Hemendinger regarding DIP Budget, variance, and DIP covenants and issues (.40); review proposed revisions by D. McGehrin (Duane Morris) to DIP financing order (.10); email with A. Hemendinger regarding same (.10). |
| 0.70 | Goldstein, Jason Z | Prepare for and participate in conference regarding DIP budget. |
| 0.70 | Brody, Joshua K | Review revised DIP budget (.3); correspondence with Miller Buckfire (J. Doak) and J. Goldstein, A. Hemendinger, and M. Kelsey re same (.4). |

| | | |
|---|---|---|
| 1.40 | Hemendinger, Ashtyn M | Correspondence with K&S team and J. Goldstein re DIP Order (.40); review and revise Final DIP Order (.5); correspondence re same (.5). |

**09/13/21**

| | | |
|---|---|---|
| 0.30 | Kelsey, Matthew K | Conference with Miller Buckfire (A. Stochmalski) and A. Hemendinger regarding issues relating to BAML pay off letter (.30). |
| 0.20 | Brody, Joshua K | Emails to Morgan Lewis (C. Carter and D. Reilly) re BOA pay-off letter. |
| 1.20 | Hemendinger, Ashtyn M | Correspond with Miller Buckfire (A. Stochmalski) and GDC (M. Kelsey) re payout letter (.30); review payout letter and DIP credit agreement (.50); correspond with K&S (L. Henrickson) re DIP Order (.20); review DIP order (.20). |

**09/14/21**

| | | |
|---|---|---|
| 0.80 | Kelsey, Matthew K | Review revised form of final DIP order (.50); conference with A. Hemendinger regarding same (.30). |
| 1.10 | Hemendinger, Ashtyn M | Review and revise Final DIP Order (.80); correspondence with M. Kelsey re same (.30). |

**09/15/21**

| | | |
|---|---|---|
| 0.70 | Kelsey, Matthew K | Review MLB mark up to Final DIP order (.3); conference with A. Hemendinger regarding same (.2); correspondence with Company regarding issues (.2) |
| 1.00 | Hemendinger, Ashtyn M | Review and comment on BAML revisions to Final DIP Order (.80); correspondence with M. Kelsey re same (.20). |

**09/16/21**

| | | |
|---|---|---|
| 0.30 | Kelsey, Matthew K | Review additional revisions to final DIP order. |

**09/17/21**

| | | |
|---|---|---|
| 0.40 | Kelsey, Matthew K | Review revisions to draft DIP financing order (.30); email to L. Jones (PSZJ) and A. Hemendinger team regarding same (.10). |
| 3.50 | Hemendinger, Ashtyn M | Review and revise Final DIP Order (2.5); correspondence with C. Carter and D. Reilly (ML) re Final DIP Order (.5); email correspondence with L. Jones (PSZJ) (.10); draft email to L. Henrickson (K&S) re Final DIP Order (.4). |

**09/18/21**

| | | |
|---|---|---|
| 0.30 | Kelsey, Matthew K | Review mark up of Final DIP Order (.20); email to with A. Hemendinger and L. Jones (PSZJ) regarding same (.10). |
| 0.50 | Goldstein, Jason Z | Communications with A. Hemendinger regarding final DIP order. |
| 0.70 | Hemendinger, Ashtyn M | Revise DIP Order to reflect UST comments (.20); correspondence with J. Goldstein and re same (.50). |

**09/19/21**

| | | |
|---|---|---|
| 0.20 | Kelsey, Matthew K | Review final DIP order (.10); correspondence with L. Jones and A. Hemendinger regarding same (.10). |

| | | |
|---|---|---|
| 09/20/21<br>0.80 | Hemendinger, Ashtyn M | Draft email to PSZJ (L. Jones), C. Carter (ML), and L. Henrickson (K&S) re DIP revisions and filing (.50); correspondence with L. Jones and M. Kelsey re same (.10); review blackline filing version of Final DIP (.20). |
| 09/22/21<br>0.30 | Kelsey, Matthew K | Correspond with Company regarding DIP deliverables and DIP credit agreement issues. |
| 09/24/21<br>0.20 | Hemendinger, Ashtyn M | Correspondence with L. Jones and T. Cairns (PSZJ), V. Bakhshian (KCC), and L. DiSanto (Sequential) re weekly cash flow report. |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK14 HEARINGS
90887-00022

_____

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| J. E. WISE | 2.00 | $1,430.00 | $  2,860.00 |
| MONICA K. LOSEMAN | 0.50 | 1,265.00 | 632.50 |
| MATTHEW K. KELSEY | 0.50 | 1,285.00 | 642.50 |
| MARY BETH MALONEY | 0.50 | 1,325.00 | 662.50 |
| SCOTT J. GREENBERG | 5.80 | 1,695.00 | 9,831.00 |
| JASON Z. GOLDSTEIN | 12.90 | 1,060.00 | 13,674.00 |
| JOSHUA K. BRODY | 7.70 | 1,500.00 | 11,550.00 |
| ASHTYN M. HEMENDINGER | 6.50 | 930.00 | 6,045.00 |
| STEPHEN D. SILVERMAN | 20.40 | 995.00 | 20,298.00 |
| TYLER A. HAMMOND | 16.70 | 865.00 | 14,445.50 |

**Total Services**                                            $  80,641.00


**Total Services, Costs/Charges**                                80,641.00

**BALANCE DUE**                                               $  80,641.00

BK14 HEARINGS
90887-00022

_____

Detail Services:

08/24/21
   0.50   Loseman, Monica K          Call with M. Maloney and J. Brody re first day hearing issues (.50).[7]

08/31/21
   2.00   Wise, J. E                    Prepare for first day hearing.

   2.50   Greenberg, Scott J           Prepare for first day hearing.

   2.80   Goldstein, Jason Z           Prepare for first day hearing (1.1); conference with S. Silverman regarding same (.5); draft scripts regarding same (1.2).

   3.80   Brody, Joshua K             Correspond with GDC team and management re first day hearing preparation (.5); multiple correspondence with GDC team re same (.9); prepare hearing script for same (.9); correspondence with R. Schwartz (K&S) and J. Gruenbaum (KKR) re same (.4); correspondence with P. Shalhoub (Willkie) and B. Kahn (Akin) re same (.6); correspondence with Stifel team re same (.5).

   3.00   Hemendinger, Ashtyn M      Prepare for first day hearing.

  11.30   Silverman, Stephen D       Review and revise first day motions (1.5); correspondence w/ L. Jones (Pachulski) re first day motions (.1): email w. J Goldstein re same (.1); draft first day script (2.1); attend preparation call w/ J. Goldstein re same (.4); correspondence with K. Adach re to wages motion (.1); correspondence w/ T. Hammond re hearing preparation (.1): review and edit first day hearing agenda and notices (.4); review UST comments to KCC appointment order (.1); correspond w/ L. Jones (Pachulski) and R. Jordan (KCC) re same (.1); cull and review precedent first day hearing transcripts in furtherance of script drafting (.4); read all motions in preparation for arguing same at hearing (3.1); prepare for first day hearing (2.8).

   6.80   Hammond, Tyler A            Prepare for first day hearing.

09/01/21
   2.50   Greenberg, Scott J           Prepare for first day hearing (1.2); attend first day hearing (1.3).

   6.40   Goldstein, Jason Z           Prepare for first day hearing (1.8); conferences with J. Brody, M. Kelsey, and S. Silverman regarding same (1.5); attend first day hearing (1.2); preparation call with client (.3); review and revise first day hearing script (1.6).

---

     [7]      The noted entry is for time billed prior to the Petition Date and was not included in the pay down of prepetition funds that occurred before the Company filed the Chapter 11 Cases. The Company will use Gibson Dunn's retainer funds to pay down the amount owed for this prepetition time entry.

| | | |
|---|---|---|
| 3.90 | Brody, Joshua K | Correspondence with J. Goldstein, S. Silverman, M. Kelsey and L. DiSanto re first day hearing prep (.3); draft first day outline (1.8); follow-up correspondence with J. Goldstein, M. Kelsey, and S. Silverman re same (.3); participate in hearing (1.3); correspondence with Company and board re same (.2). |
| 7.30 | Silverman, Stephen D | Prepare for first day hearing (4.8); calls w/ K. Adach re first day motions (.4); email to J. Goldstein re cash management (.2); attend hearing prep call w/ L. DiSanto, J. Brody, and J. Goldstein (.3); follow-up correspondence with J. Brody, M. Kelsey and J. Goldstein re same (.3); attend first day hearing (1.3). |
| 8.30 | Hammond, Tyler A | Prepare for first day hearing (4.0); attend first day hearing (1.3); review and summarize first day hearing (3.0). |

09/02/21

| | | |
|---|---|---|
| 0.90 | Silverman, Stephen D | Review hearing attendee list (.1); email with M. Maloney re same (.1); review notices of entry of orders and hearing (.3); comment on same (.1); correspond w/ L. Thomas (PSZJ) re same (.1); correspondence w/ J. Goldstein re same (.1); correspondence w/ KCC team (V. Bakhshian and T. Buckingham) re second day motions service (.1). |

09/17/21

| | | |
|---|---|---|
| 0.80 | Greenberg, Scott J | Draft email to J. Brody re second day hearings (.8); review CNOs for second day pleadings (1.0); correspondence with J. Gruenbaum (KKR) re settled second day matters (.8); prepare for second day hearings (1.8). |

09/18/21

| | | |
|---|---|---|
| 0.50 | Silverman, Stephen D | Correspondence w/ Pachulski team (L. Jones and T. Cairns) re final orders of first day motions, certificates of no objection and certifications of counsel (.2); prepare final wages order w/ redline (.3). |

09/24/21

| | | |
|---|---|---|
| 0.50 | Kelsey, Matthew K | Prepare for and attend second day hearing (.50). |
| 0.50 | Maloney, Mary Beth | Attend second day hearing. |
| 3.70 | Goldstein, Jason Z | Prepare for court hearing (2.9); attend court hearing (.4); follow-up communications with M. Kelsey regarding same (.4). |
| 3.50 | Hemendinger, Ashtyn M | Draft hearing outline for J. Brody (3.0); attend bid procedures hearing (.5). |
| 1.60 | Hammond, Tyler A | Prepare for and attend second day hearing (1.6). |

09/30/21

| | | |
|---|---|---|
| 0.40 | Silverman, Stephen D | Correspondence w/ T. Hammond re CNOs and CoCs on second day motions and revised proposed orders (.2); correspondence w/ A. Hemendinger re hearing preparation and coverage (.2). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK15 INSURANCE
90887-00022

_____

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| MATTHEW A. HOFFMAN | 1.00 | $1,325.00 | $   1,325.00 |
| MONICA K. LOSEMAN | 1.10 | 1,265.00 | 1,391.50 |
| JULIA LAPITSKAYA | 0.20 | 1,075.00 | 215.00 |
| GILLIAN MCPHEE | 0.60 | 1,075.00 | 645.00 |

**Total Services**                                                    $   3,576.50


**Total Services, Costs/Charges**                                          3,576.50

**BALANCE DUE**                                                    $   3,576.50

BK15 INSURANCE
90887-00022

_____

Detail Services:

| | | |
|---|---|---|
| 08/20/21 | | |
| 0.10 | Loseman, Monica K | Correspond with J. Brody, J. Goldstein, M. Maloney re Tail policy issue. |
| 08/23/21 | | |
| 1.00 | Loseman, Monica K | Call with Board re status update and D&O tail policy. |
| 09/01/21 | | |
| 0.40 | McPhee, Gillian | Review final endorsements to D&O coverage (.20); email to E. Gul re same (.20). |
| 09/13/21 | | |
| 0.20 | Lapitskaya, Julia | Call with G. McPhee re fraud settlement question. |
| 0.20 | McPhee, Gillian | Call with J. Lapitskaya (GDC) about D&O insurance. |
| 09/27/21 | | |
| 1.00 | Hoffman, Matthew A | Review/analyze D&O policy (.50); conference with M. Maloney re potential coverage issues (.50). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK16 LITIGATION
90887-00022

_____

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MONICA K. LOSEMAN | 3.20 | $1,265.00 | $ 4,048.00 |
| SCOTT J. GREENBERG | 1.00 | 1,695.00 | 1,695.00 |
| JASON Z. GOLDSTEIN | 6.40 | 1,060.00 | 6,784.00 |
| JOSHUA K. BRODY | 3.60 | 1,500.00 | 5,400.00 |
| STEPHEN D. SILVERMAN | 5.50 | 995.00 | 5,472.50 |
| ANGEL S. ARIAS | 0.90 | 595.00 | 535.50 |

**Total Services** $ 23,935.00

**Total Services, Costs/Charges** 23,935.00

**BALANCE DUE** $ 23,935.00

BK16 LITIGATION
90887-00022

---

Detail Services:

| 08/24/21 | | |
|---|---|---|
| 0.50 | Loseman, Monica K | Call with Company re OCA letter and impairment issues (.50). |

| 09/02/21 | | |
|---|---|---|
| 0.40 | Brody, Joshua K | Correspondence with E. Gul re IP litigation questions (.4). |

| 09/03/21 | | |
|---|---|---|
| 0.50 | Brody, Joshua K | T/c Company and IP litigation counsel re litigation strategy. |

| 09/07/21 | | |
|---|---|---|
| 0.90 | Arias, Angel S | Access the court database for SEC litigation information requested by M. Maloney (0.3); review court notices received and access the court database for the status of the various matters (.30); inform the litigation group re same (.20); update the litigation calendar (.10). |

| 09/14/21 | | |
|---|---|---|
| 0.10 | Loseman, Monica K | Correspond with J. Brody, L. DiSanto, E. Gul, J. Goldstein re SEC litigation. |
| 1.40 | Goldstein, Jason Z | Conference with M. Loseman, E. Gul, and L. DiSanto regarding SEC litigation (1.0); follow-up research regarding same (.4). |
| 1.00 | Brody, Joshua K | Correspondence with E. Gul, L. DiSanto, J. Goldstein and M. Loseman re SEC litigation. |

| 09/15/21 | | |
|---|---|---|
| 0.40 | Loseman, Monica K | Review recent 17a settlements. |

| 09/17/21 | | |
|---|---|---|
| 1.10 | Goldstein, Jason Z | Conferences J. Brody regarding SEC litigation (.6); research regarding same (.5). |
| 1.10 | Brody, Joshua K | Correspondence with J. Goldstein re open litigation issue (.6); work on strategy re same (.2); correspondence with R. Schwartz (KKR) re same (.3). |

| 09/21/21 | | |
|---|---|---|
| 1.90 | Goldstein, Jason Z | Conference with S. Silverman regarding SEC litigation research (.3); follow-up research regarding same (1.1); draft email to S. Silverman regarding SEC research (.5). |
| 0.70 | Silverman, Stephen D | Call w/ J. Goldstein re SEC litigation research (.3); draft notes and preliminary analysis re same (.4) |

| 09/22/21 | | |
|---|---|---|
| 1.70 | Goldstein, Jason Z | Conference with S. Silverman regarding litigation issues (.5); research regarding same (1.2). |

| | | |
|---|---|---|
| 4.80 | Silverman, Stephen D | Research re SEC litigation-related issues (3.8); prepare notes and compile preliminary findings re same (.3); call w J. Goldstein re same (.5); review litigation team slides re same (.2). |

**09/27/21**

| | | |
|---|---|---|
| 0.30 | Loseman, Monica K | Calls with M. Maloney re SEC litigation (0.3). |

**09/28/21**

| | | |
|---|---|---|
| 0.70 | Loseman, Monica K | Prepare testimony review re Cohn (.10); call J. Goldstein, S. Greenberg re SEC investigation (.30); correspondence with Sidley (SEC counsel) re SEC litigation status (.30). |
| 1.00 | Greenberg, Scott J | Correspondence with M. Loseman and J. Goldstein on SEC investigation (.30);  speak to J. Gruenbaum (KKR) re same (.70). |
| 0.30 | Goldstein, Jason Z | Conference with M. Loseman, S. Greenberg regarding SEC litigation issues. |

**09/29/21**

| | | |
|---|---|---|
| 0.40 | Loseman, Monica K | Call with M. Schoenfeld (SEC counsel) re request to share documents (0.3); correspond with M. Ricchiute re request to share documents (0.1). |

**09/30/21**

| | | |
|---|---|---|
| 0.80 | Loseman, Monica K | Draft email to M. Maloney re SEC litigation related research (.30); review research re same (.50). |
| 0.60 | Brody, Joshua K | Correspondence with A. Tarshis re Swisstech litigation (.2); review correspondence re same (.1); correspondence with R. Schwartz (KKR) re same (.1); emails to E. Gul re potential claim against vendor (.1); email T. Hammond re same (.1). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK17 PLAN AND DISCLOSURE STATEMENT
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| STEPHEN D. SILVERMAN | 0.50 | $ 995.00 | $ | 497.50 |
| TYLER A. HAMMOND | 9.20 | 865.00 | | 7,958.00 |
| **Total Services** | | | $ | 8,455.50 |
| **Total Services, Costs/Charges** | | | | 8,455.50 |
| **BALANCE DUE** | | | $ | 8,455.50 |

BK17 PLAN AND DISCLOSURE STATEMENT
90887-00022

---

Detail Services:

| | | |
|---|---|---|
| 09/20/21 | | |
| 0.50 | Silverman, Stephen D | Correspondence w/ and T. Cairns (PSZJ) re exclusivity deadlines and tolling (.2); review DE rules re same (.2); correspondence w/ J. Goldstein re same (.1) |
| 09/27/21 | | |
| 2.40 | Hammond, Tyler A | Correspondence with J. Goldstein re disclosure statement [.1]; revise disclosure statement  [2.3]. |
| 09/30/21 | | |
| 6.80 | Hammond, Tyler A | Draft disclosure statement. |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK19 RELIEF FROM STAY AND ADEQUATE PROTECTION
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MARY BETH MALONEY | 0.80 | $1,325.00 | $  1,060.00 |
| JOSHUA K. BRODY | 0.50 | 1,500.00 | 750.00 |
| STEPHEN D. SILVERMAN | 0.80 | 995.00 | 796.00 |
| NEALOFAR S. PANJSHIRI | 0.90 | 865.00 | 778.50 |
| TYLER A. HAMMOND | 3.90 | 865.00 | 3,373.50 |
| AMANDA L. LESAVAGE | 1.60 | 770.00 | 1,232.00 |

**Total Services** $  7,990.00


**Total Services, Costs/Charges** 7,990.00

**BALANCE DUE** $   7,990.00

BK19 RELIEF FROM STAY AND ADEQUATE PROTECTION
90887-00022

---

Detail Services:

| | | | |
|---|---|---|---|
| 09/02/21 | | | |
| | 0.50 | Brody, Joshua K | Draft email to N. Panjshiri and T. Hammond re automatic stay notices (.3); review same (.2). |
| | 0.80 | Silverman, Stephen D | Research precedent re automatic stay related question (.4); email with M. Maloney re notices of stay in district court litigation (.2); review automatic stay letters (.2). |
| | 0.90 | Panjshiri, Nealofar S | Draft language relating to litigation for stay letter (.80); correspondence with T. Hammond re same (0.1). |
| | 3.10 | Hammond, Tyler A | Draft and revise notices of automatic stay (3.0); review correspondence  with  N. Panjshiri re same (.10). |
| | 1.60 | LeSavage, Amanda L | Draft letter to Judge Oetken re bankruptcy stay. |
| 09/03/21 | | | |
| | 0.80 | Maloney, Mary Beth | Revise letter to Judge Oetken re bankruptcy stay. |
| 09/13/21 | | | |
| | 0.80 | Hammond, Tyler A | Correspondence with Wood Heron re automatic stay (.3); draft and circulate notice re same (.5). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK20 REPORTING
90887-00022

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| JASON Z. GOLDSTEIN | 1.30 | $1,060.00 | $ | 1,378.00 |
| ASHTYN M. HEMENDINGER | 13.20 | 930.00 | | 12,276.00 |
| **Total Services** | | | $ | 13,654.00 |
| **Total Services, Costs/Charges** | | | | 13,654.00 |
| **BALANCE DUE** | | | $ | 13,654.00 |

BK20 REPORTING
90887-00022

_____

Detail Services:

| Date | Hours | Timekeeper | Description |
|------|-------|-----------|-------------|
| 09/02/21 | 1.50 | Hemendinger, Ashtyn M | Various correspondence with KCC (W. Gruber) re schedules and statements (1.0); coordinate with company re same (.50). |
| 09/07/21 | 1.40 | Hemendinger, Ashtyn M | Correspondence with KCC (V. Bakhshian) and Company (L. DiSanto and K. Adach) re schedules and statements (1.20); review of schedules and statement forms (.20). |
| 09/09/21 | 0.50 | Hemendinger, Ashtyn M | Correspond with Company (E. Gul) and insurers (Aon) re U.S. Trustee Reporting. |
| 09/10/21 | 0.60 | Goldstein, Jason Z | Correspondence with K. Adach re MORs. |
| 09/14/21 | 1.10 | Hemendinger, Ashtyn M | Attend SOFA meeting with Stifel team and Company (L. DiSanto and K. Adach) (.6); correspondence with Company (E. Gul, L. DiSanto, K. Adach) re same (.5). |
| 09/15/21 | 1.60 | Hemendinger, Ashtyn M | Review and revise contracts list for schedule G (1.0); various correspondence with V. Bakhshian (KCC) re same (.6). |
| 09/16/21 | 1.00 | Hemendinger, Ashtyn M | Correspondence with K. Schneeberger (Stifel) re schedules and statements (.30); review data room and contracts related to schedules and statements (.70). |
| 09/21/21 | 0.70 | Goldstein, Jason Z | Review MORs (.4); draft email to A. Hemendinger and K. Adach regarding same (.3). |
|  | 3.00 | Hemendinger, Ashtyn M | Review MORs (.30); correspondence with Company (L. DiSanto and K. Adach) re same (.20); various correspondence with PSZJ (T. Cairns) and Company (L. DiSanto and K. Adach) re same) (.90); correspondence with J. Goldstein re same (.1); review and revise MORs (1.5). |
| 09/27/21 | 1.60 | Hemendinger, Ashtyn M | Correspondence with W. Gruber (KCC) re schedules (.50); review schedules and statements (.50); draft and revise SOFA (.60). |
| 09/28/21 | 1.50 | Hemendinger, Ashtyn M | Attend schedules and statements meeting with V. Bakhshian (KCC) and K. Adach (SQBG) and L. DiSanto (SQBG). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK21 TAX
90887-00022

_____

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| PAMELA L. ENDRENY | 1.00 | $1,705.00 | $ 1,705.00 |
| JOHN-PAUL VOJTISEK | 2.20 | 1,075.00 | 2,365.00 |
| **Total Services** | | | $ 4,070.00 |
| **Total Services, Costs/Charges** | | | 4,070.00 |
| **BALANCE DUE** | | | $  4,070.00 |

BK21 TAX
90887-00022

_____

Detail Services:

09/09/21
    1.00   Endreny, Pamela L                Review tax provisions in purchase agreement.

    1.70   Vojtisek, John-Paul           Attention to tax considerations of purchase agreement.

09/10/21
    0.50   Vojtisek, John-Paul           Attention to tax considerations of purchase agreement.

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071-3197**

**Federal Taxpayer ID #95-1611234**

**November 15, 2021**

**Invoice No. 2021110199**

Sequential Brands Group, Inc.
Attn: Eric Gul, Esq.
General Counsel
601 West 26th Street, 9th Floor
New York, NY  10001

**For Services Rendered and Costs/Charges Advanced Through September 30, 2021**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90887-00016 | SEC D&O KY19K2487749-A | $  42,458.00 | $     150.48 | $  42,608.48 |
|  | **Totals** | $   42,458.00 | $    150.48 | $   42,608.48 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  | $   42,608.48 |

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071-3197**

**Federal Taxpayer ID #95-1611234**

**November 15, 2021**

**Invoice No. 2021110199**

<u>**REMITTANCE COPY**</u>

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Sequential Brands Group, Inc.
Attn: Eric Gul, Esq.
General Counsel
601 West 26th Street, 9th Floor
New York, NY  10001

**For Services Rendered and Costs/Charges Advanced Through September 30, 2021**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90887-00016 | SEC D&O KY19K2487749-A | $  42,458.00 | $      150.48 | $  42,608.48 |
|  | **Totals** | $   42,458.00 | $    150.48 | $  42,608.48 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  | $   42,608.48 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Treasury Department
*Please include the invoice number in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

*Please enclose the remittance copy of this*
*invoice with your payment in the enclosed*
*Reply Envelope to ensure proper credit.*

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: November 15, 2021**                                             **Invoice No. 2021110199**

**Due and Payable Upon Receipt**

Sequential Brands Group, Inc.
Attn: Eric Gul, Esq.
General Counsel
601 West 26th Street, 9th Floor
New York, NY  10001


SEC D&O
90887-00016

---

For Services Rendered Through September 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| BRIAN J. LANE | 0.30 | $1,460.00 | $    438.00 |
| MARK A. KIRSCH | 1.10 | 1,605.00 | 1,765.50 |
| ANDREW L. FABENS | 1.00 | 1,475.00 | 1,475.00 |
| MONICA K. LOSEMAN | 5.70 | 1,265.00 | 7,210.50 |
| MARY BETH MALONEY | 19.80 | 1,325.00 | 26,235.00 |
| NEALOFAR S. PANJSHIRI | 5.30 | 865.00 | 4,584.50 |
| AMANDA L. LESAVAGE | 0.50 | 770.00 | 385.00 |
| SENAD DJENCIC | 0.60 | 460.00 | 276.00 |
| SPENCER E. SCOTT | 0.30 | 295.00 | 88.50 |

**Total Services** $  42,458.00


| COSTS/CHARGES | TOTAL |
|---------------|------:|
| CONFERENCE CALL CHARGES | $    10.49 |
| DOCUMENT RETRIEVAL SERVICE | 119.00 |
| EDISCOVERY DATABASE HOSTING FEES | 20.99 |

**Total Costs/Charges** 150.48


**Total Services, Costs/Charges** 42,608.48

**BALANCE DUE** $  42,608.48

**Due and Payable Upon Receipt**

SEC D&O
90887-00016

_____

Detail Services:

09/02/21
| 0.30 | Loseman, Monica K | Correspondence with M. Maloney re SEC matter (.3); call with M/ Maloney, N. Panjshiri, and Sidley (counsel for Cohn) re SEC matter (.40); review correspondence from SEC re preservation (.20). |

| 2.50 | Maloney, Mary Beth | Correspondence with M. Maloney re SEC matter (.3); Teleconference with M. Loseman, and N. Panjshiri, and Sidley (counsel for Cohn) (.40); teleconference with counsel for former directors (.70); draft letter to Oetken re status of case (1.0). |

| 0.40 | Panjshiri, Nealofar S | Call with M.B Maloney, M. Loseman and Sidley Austin re SEC action. |

09/03/21
| 0.10 | Loseman, Monica K | Review draft letter to Judge Oetken court re impact on proceedings. |

09/05/21
| 0.50 | Kirsch, Mark A | Call with M.B. Maloney re strategy for potential SEC settlement and nature of notice to Judge Oetken. |

| 0.50 | Loseman, Monica K | Call with MB Maloney and M. Kirsch re strategy for potential SEC settlement and nature of notice to Judge Oetken. |

| 0.50 | Maloney, Mary Beth | Call with M. Kirsch and M. Loseman re strategy for potential SEC settlement and nature of notice to Judge Oetken. |

09/10/21
| 0.50 | Fabens, Andrew L | Calls and correspondence w MB Maloney a re future disclosure related to potential SEC settlement (0.50); call with MB Maloney re SEC settlement disclosure requirements (.40); review SEC disclosure regulations (.20) |

| 1.10 | Maloney, Mary Beth | Conference with Andrew Zinman and counsel re next steps in various actions (.20); discussion with A. Fabens re future disclosure related to potential SEC settlement (0.50); discussion with A. Fabens re strategy in connection with possible SEC settlement (40). |

09/14/21
| 0.50 | Fabens, Andrew L | Correspondence w M.B. Maloney re SEC disclosure requirements. |

| | | |
|---|---|---|
| 0.40 | Loseman, Monica K | Call with M. Maloney re SEC matter, strategy. |
| 0.50 | Loseman, Monica K | Review SEC sample consents. |

09/15/21
| | | |
|---|---|---|
| 0.50 | Loseman, Monica K | Rule 408 call with SEC. |
| 2.50 | Maloney, Mary Beth | Prepare for Board call; calls with team re issues for Board; present at Board call. |

09/17/21
| | | |
|---|---|---|
| 1.00 | Maloney, Mary Beth | Work on Board presentation re SEC settlement. |

09/21/21
| | | |
|---|---|---|
| 1.70 | Maloney, Mary Beth | Confer with counsel to KKR re possible settlement; strategy call with internal team re SEC settlement; assess insurance coverage; confer with Saee Muzumdar re director votes. |

09/22/21
| | | |
|---|---|---|
| 0.50 | Loseman, Monica K | Call with M. Maloney, J. Goldstein re SEC litigation analysis. |
| 1.20 | Loseman, Monica K | Call with M. Maloney, J. Goldstein re SEC litigation assessment. |

09/23/21
| | | |
|---|---|---|
| 1.00 | Maloney, Mary Beth | Communications with M. Hoffman re insurance; revise letter to Oetken. |

09/24/21
| | | |
|---|---|---|
| 0.30 | Loseman, Monica K | Review Board presentation re SEC matter. |
| 0.60 | Loseman, Monica K | Call with E. Gul et al., re Board presentation re SEC matter. |
| 0.30 | Loseman, Monica K | Call with M. Maloney re Board presentation re SEC matter. |
| 0.70 | Maloney, Mary Beth | Confer with E. Gul and team re strategy. |

09/27/21
| | | |
|---|---|---|
| 2.30 | Maloney, Mary Beth | Attend Board meeting and discuss issues related to SEC matter; communications with Board member re same; follow-up on Boardmember requests. |

09/28/21
| | | |
|---|---|---|
| 0.30 | Lane, Brian J | Confer with MB Moloney re SEC case developments. |
| 0.30 | Kirsch, Mark A | Call with M.B. Maloney re strategy issues. |
| 4.10 | Maloney, Mary Beth | Call with counsel to Cohn; call with SEC; call with B. Lane; Call with M. Kirsch; Review documents noted by SEC; prepare for Board presentation. |

| | | |
|---|---|---|
| 3.30 | Panjshiri, Nealofar S | Join call with Sidley re SEC investigation (.4); join call with SEC re lawsuit (.3); review documents produced to SEC (2.6). [Total: 3.3] |
| 0.60 | Djencic, Senad | Prepare documents for case team review in the electronic document review database; Perform document searches in document review database. |
| 0.30 | Scott, Spencer E | Pull proxy statements for Tengram Capital Partners for years 2016-2018, for Nealofar Panjshiri. |

09/29/21

| | | |
|---|---|---|
| 0.60 | Maloney, Mary Beth | Review insurance issues; prepare for Board meeting. |

09/30/21

| | | |
|---|---|---|
| 0.30 | Kirsch, Mark A | Call with M.B. Maloney re motion to dismiss decision. |
| 0.50 | Loseman, Monica K | Call with Sidley re SEC investigation. |
| 1.80 | Maloney, Mary Beth | Confer with B. Braun re interviews with auditors by the SEC; prepare requests for transcripts to SEC; confer with client re next steps for matter; research SEC's right to withhold documents/Brady obligations |
| 1.60 | Panjshiri, Nealofar S | Prepare talking points for call with Sidley (1.1); join call with Sidley Austin (counsel to Cohn), M. Maloney and M. Loseman (.5). |
| 0.50 | LeSavage, Amanda L | Review order on motion to dismiss. |