**<u>EXHIBIT A</u>**

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071-3197**

**Federal Taxpayer ID #95-1611234**

**December 9, 2021**

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

**For Services Rendered and Costs/Charges Advanced Through November 30, 2021**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90887-00022 | Bankruptcy Filing | $   578,397.50 | $   2,643.89 | $   581,041.39 |
| 90887-00016 | SEC D&O KY19K2487749-A | 12,913.00 | 78.65 | 12,991.65 |
| | **Totals** | $   591,310.50 | $   2,722.54 | $   594,033.04 |
| | **Current Balance Due** | | | $   594,033.04 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Treasury Department
*Please include the invoice number in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

*Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.*

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: December 9, 2021**                                                  **Invoice No. 2021124180**

**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071-3197**

**Federal Taxpayer ID #95-1611234**

**December 9, 2021**

**Invoice No. 2021124180**

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

**For Services Rendered and Costs/Charges Advanced Through November 30, 2021**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90887-00022 BK01 | Asset Disposition/Sale Transactions | $ 257,375.00 | $     0.00 | $ 257,375.00 |
| 90887-00022 BK02 | Assumption and Rejection of Leases and Contracts | 3,493.00 | 0.00 | 3,493.00 |
| 90887-00022 BK05 | Business Operations | 6,043.00 | 0.00 | 6,043.00 |
| 90887-00022 BK06 | Case Administration | 24,392.50 | 0.00 | 24,392.50 |
| 90887-00022 BK07 | Claims Administration and Objections | 3,400.00 | 0.00 | 3,400.00 |
| 90887-00022 BK08 | Corporate Governance and Board Matter | 13,028.50 | 0.00 | 13,028.50 |
| 90887-00022 BK10 | Employee Matters and Benefits | 504.00 | 0.00 | 504.00 |
| 90887-00022 BK11 | Employment and Fee Applications – Gibson Dunn | 58,380.00 | 0.00 | 58,380.00 |
| 90887-00022 BK12 | Employment and Fee Applications – Others | 2,106.50 | 0.00 | 2,106.50 |
| 90887-00022 BK13 | Financing, Cash Collateral, and Cash Management | 2,703.00 | 0.00 | 2,703.00 |
| 90887-00022 BK14 | Hearings | 279.00 | 0.00 | 279.00 |
| 90887-00022 BK15 | Insurance | 36,500.00 | 0.00 | 36,500.00 |
| 90887-00022 BK16 | Litigation | 51,861.50 | 0.00 | 51,861.50 |
| 90887-00022 BK17 | Plan and Disclosure Statement | 112,991.50 | 0.00 | 112,991.50 |
| 90887-00022 BK19 | Relief From Stay and Adequate Protection | 5,340.00 | 0.00 | 5,340.00 |
| 90887-00022 BK22 | DISBURSEMENTS | 0.00 | 2,643.89 | 2,643.89 |
| **Totals** | | $  578,397.50 | $  2,643.89 | $  581,041.39 |
| **Current Balance Due** | | | | $   581,041.39 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 90887-00022 | 11/15/21 | 2021105707 | $ 941,051.50 | $  14,030.59 | $ 955,082.09 |
| 90887-00022 | 11/30/21 | 2021111591 | 775,148.50 | 34,759.75 | 809,908.25 |

**PREVIOUS BALANCE DUE** $\underline{\$\ 1,764,990.34}$

**TOTAL OUTSTANDING BALANCE DUE** $\underline{\$\ 2,346,031.73}$

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071-3197**

**Federal Taxpayer ID #95-1611234**

**December 9, 2021**

**Invoice No. 2021124180**

**<u>REMITTANCE COPY</u>**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

**For Services Rendered and Costs/Charges Advanced Through November 30, 2021**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---:|---:|---:|
| 90887-00022 BK01 | Asset Disposition/Sale Transactions | $ 257,375.00 | $      0.00 | $ 257,375.00 |
| 90887-00022 BK02 | Assumption and Rejection of Leases and Contracts | 3,493.00 | 0.00 | 3,493.00 |
| 90887-00022 BK05 | Business Operations | 6,043.00 | 0.00 | 6,043.00 |
| 90887-00022 BK06 | Case Administration | 24,392.50 | 0.00 | 24,392.50 |
| 90887-00022 BK07 | Claims Administration and Objections | 3,400.00 | 0.00 | 3,400.00 |
| 90887-00022 BK08 | Corporate Governance and Board Matter | 13,028.50 | 0.00 | 13,028.50 |
| 90887-00022 BK10 | Employee Matters and Benefits | 504.00 | 0.00 | 504.00 |
| 90887-00022 BK11 | Employment and Fee Applications – Gibson Dunn | 58,380.00 | 0.00 | 58,380.00 |
| 90887-00022 BK12 | Employment and Fee Applications – Others | 2,106.50 | 0.00 | 2,106.50 |
| 90887-00022 BK13 | Financing, Cash Collateral, and Cash Management | 2,703.00 | 0.00 | 2,703.00 |
| 90887-00022 BK14 | Hearings | 279.00 | 0.00 | 279.00 |
| 90887-00022 BK15 | Insurance | 36,500.00 | 0.00 | 36,500.00 |
| 90887-00022 BK16 | Litigation | 51,861.50 | 0.00 | 51,861.50 |
| 90887-00022 BK17 | Plan and Disclosure Statement | 112,991.50 | 0.00 | 112,991.50 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No: 121000248
Attn: Treasury Department
*Please include the invoice number in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

*Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.*

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Due and Payable Upon Receipt**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---:|---:|---:|
| 90887-00022 BK19 | Relief From Stay and Adequate Protection | $ 5,340.00 | $ 0.00 | $ 5,340.00 |
| 90887-00022 BK22 | DISBURSEMENTS | 0.00 | 2,643.89 | 2,643.89 |
| | **Totals** | $ 578,397.50 | $ 2,643.89 | $ 581,041.39 |

**Current Balance Due** $ 581,041.39

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---:|---:|---:|
| 90887-00022 | 11/15/21 | 2021105707 | $ 941,051.50 | $ 14,030.59 | $ 955,082.09 |
| 90887-00022 | 11/30/21 | 2021111591 | 775,148.50 | 34,759.75 | 809,908.25 |

**PREVIOUS BALANCE DUE** $ 1,764,990.34

**TOTAL OUTSTANDING BALANCE DUE** $ 2,346,031.73

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK01 ASSET DISPOSITION/SALE TRANSACTIONS
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| SCOTT J. GREENBERG | 1.80 | $1,695.00 | $  3,051.00 |
| WILLIAM B. SORABELLA | 33.30 | 1,635.00 | 54,445.50 |
| JOSHUA K. BRODY | 17.60 | 1,500.00 | 26,400.00 |
| MATTHEW K. KELSEY | 2.90 | 1,285.00 | 3,726.50 |
| CARRIE M. LEROY | 0.60 | 1,250.00 | 750.00 |
| LILIT VOSKANYAN | 13.70 | 1,220.00 | 16,714.00 |
| JOHN-PAUL VOJTISEK | 2.30 | 1,075.00 | 2,472.50 |
| JASON Z. GOLDSTEIN | 18.20 | 1,060.00 | 19,292.00 |
| LISA L. PHUA | 30.40 | 1,010.00 | 30,704.00 |
| MELISSA L. PERSONS | 24.90 | 995.00 | 24,775.50 |
| ASHTYN M. HEMENDINGER | 17.60 | 930.00 | 16,368.00 |
| TUKENI OBASI | 73.10 | 775.00 | 56,652.50 |
| ELLIOTT B. GRUND | 0.50 | 770.00 | 385.00 |
| IMOLE O. OGOWEWO | 2.90 | 565.00 | 1,638.50 |

|  |  |
|---|---:|
| **Total Services** | $ 257,375.00 |
| **Total Services, Costs/Charges** | 257,375.00 |
| **BALANCE DUE** | $ 257,375.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Treasury Department
*Please include the invoice number in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

*Please enclose the remittance copy of this
invoice with your payment in the enclosed
Reply Envelope to ensure proper credit.*

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: December 9, 2021**                                                **Invoice No. 2021124179**

**Due and Payable Upon Receipt**

BK01 ASSET DISPOSITION/SALE TRANSACTIONS
90887-00022

---

Detail Services:

**11/01/21**

| | | |
|---|---|---|
| 2.20 | Sorabella, William B | Review and revise several versions of closing documents (escrow, certificates, related purchase agreement terms). |
| 1.60 | Brody, Joshua K | Communications with J. Goldstein re sale closing (.8); draft board presentation re sale closing (.5); emails to buyers' counsel re closing issues (.3). |
| 3.50 | Goldstein, Jason Z | Communications with J. Brody regarding sale hearing prep (.8); draft sale presentation (.5); emails with buyers' counsel re closing issues (.3); outline sale hearing script (1.0); research regarding same (.3); communications with M. Persons and company (E. Gul) regarding sale closings (.3); review equity commitment letter and Centric assignment (.3). |
| 1.20 | Persons, Melissa L | Communications with J. Goldstein and E. Gul re sale closings (.3); prepare and review draft of escrow agreement (0.3); correspondence with A. Hemendinger re escrow agreement (.6). |
| 1.40 | Hemendinger, Ashtyn M | Correspondence with M. Persons re escrow agreement (.60); correspondence with V. Bakhshian re same (.10); review notice of successful bidder (.70). |
| 0.30 | Obasi, Tukeni | Revise and circulate Galaxy ancillary agreements. |

**11/02/21**

| | | |
|---|---|---|
| 1.00 | Greenberg, Scott J | Correspondence with J. Gruenbaum (KKR) re sale closing process. |
| 3.10 | Sorabella, William B | Review Swisstech notice and developments re same (0.4); prepare for call with E. Gul re sale closing (.6); conference with E. Gul (Company),  L. Voskanyan, L. Phua and J. Brody  re closing documents (0.2); communications with J. Brody, J. Goldstein, R. Schwartz (K&S), J. Gruenbaum (KKR) re Swiss Tech (1.0); review comments on closing steps (0.9). |
| 2.30 | Brody, Joshua K | Conference with W. Sorabella, J. Goldstein, R. Schwartz (K&S) and J. Gruenbaum (KKR) re Swiss Tech license agreement (1.0); communications with buyer's counsel to bidder re same (.4);  conference with E. Gul, L. Voskanyan, L. Phua, and W. Sorabella re sale closing (.2); conference with M. Barr (Weil) and J. Goldstein re sale hearing (.5); emails with L. Jones and T. Cairns re hearing (.2). |
| 0.50 | Kelsey, Matthew K | Review and analyze issues relating to asset sales and lien releases under DIP and prepetition agreements. |
| 0.20 | Voskanyan, Lilit | Conference with W. Sorabella, E. Gul, L. Phua, and J. Brody re sale closing.  timeline. |

| | | |
|---|---|---|
| 3.60 | Goldstein, Jason Z | Communications with Stifel team (D. Herbert) regarding Centric and William Rast APA (.3); prepare for sale hearing (1.2); conference with W. Sorabella, J. Brody, R. Schwartz (K&S) and J. Gruenbaum (KKR) regarding Swiss Tech license agreement(1.0); conference with M. Barr (Weil) and J. Brody regarding sale hearing (.5); communications with D. Herbert (Stifel) and L. DiSanto regarding sale hearing (.3); review and revise agenda for sale hearing (.2); communications with L. Thomas (Pachulski) regarding same (.1). |
| 2.50 | Phua, Lisa L | Draft closing checklist for Joes jeans (1.0); draft closing deliverables for Joes (1.3); conference with E. Gul, L. Voskanyan, W. Sorabella re sale closing (.2). |
| 2.40 | Persons, Melissa L | Call with E. Gul,(Sequential), J. Brody and W. Sorabella regarding Galaxy closing checklist (0.2); review debt release documentation for Galaxy and William Rast transactions (0.2); coordinate with T. Obasi regarding Williams Rast closing deliverables (0.2); prepare closing checklist for William Rast transaction (1.8). |
| 0.40 | Obasi, Tukeni | Review sale closing items (.2); coordinate with M. Persons re WR closing deliverables (.2). |
| 0.50 | Grund, Elliott B | Review qualification of business filings for With You LLC in California related to sale closing. |
| 0.60 | Ogowewo, Imole O | Conduct research on With You LLC related to sale closing. |

11/03/21

| | | |
|---|---|---|
| 2.30 | Sorabella, William B | Attend pre-closing call with J. Goldstein, J. Brody, M. Persons, L. Phua, L. Voskanyan, T. Obasi re each sale closing  (0.8); emails with M. Persons re same (.2); review closing list and closing documents (1.3). |
| 2.00 | Brody, Joshua K | Emails with T. Cairns, and L. Jones re asset sale orders (.2); review sale order COCs re same (.2); prepare and attend pre-closing call with J. Goldstein, L. Voskanyan, W. Sorabella, M. Persons, L. Phua, and T. Obasi (.8); multiple emails various buyer counsel re closing issues and sale hearing (.5); prepare for sale hearing (.3). |
| 1.50 | Kelsey, Matthew K | Conferences with J. Goldstein regarding lien release and sale issues and hearing status (.5); draft lien release (1.0). |
| 2.80 | Voskanyan, Lilit | Attend call with W. Sorabella, J. Goldstein, J. Brody, M. Persons, L. Phua, and T. Obasis re sale closings  (.8); attention to the closing documents regarding same (2.0). |
| 1.10 | Vojtisek, John-Paul | Review and analyze tax withholding certificate related to sale closing. |

| | | |
|---|---|---|
| 3.20 | Goldstein, Jason Z | Conferences with M. Kelsey re lien release and sale issues and hearing status (.5); review and revise certifications regarding sale orders (.4);  prepare for sale hearing (.5); conference with J. Brody regarding sale proceeds (.5); attend call with W. Sorabella, L. Phua, M. Persons, T. Obasi, L. Voskanyan, and J. Brody regarding sale closings (.8); communications with G. Westerman (Weil) and Z. Wittenberg (Akin) regarding sale closings (.5). |
| 4.60 | Phua, Lisa L | Attend pre-closing call with W. Sorabella, J. Brody, J. Goldstein, M. Persons, L. Voskanyan, and T. Obasi (.8); draft closing checklist for Joe's (.8); draft closing documents for Joe's (2.0); update and revise closing checklist for Jessica Simpson (1.0). |
| 4.10 | Persons, Melissa L | Attend pre-closing call with W. Sorabella, L. Phua, T. Obasi, L. Voskanyan, J. Brody, and J. Goldstein (.8); emails with Willkie regarding Galaxy transaction deliverables (0.3); emails with W. Sorabella re closing (.2); prepare revised draft of William Rast closing checklist (0.5); review and revise closing deliverables for William Rast transaction (0.4); prepare revised draft of Galaxy escrow agreement (1.4); coordinate with Sequential regarding checklist call and closing deliverables for Galaxy transaction (0.5). |
| 5.50 | Obasi, Tukeni | Attend pre-closing call with L. Phua, M. Persons, W. Sorabella, J. Brody, L. Voskanyan, and J. Goldstein (.8); prepare ancillary documents for WR APA and transfer documentation for  Galaxy (4.0); prepare updates with the Galaxy and JS closings (0.7). |
| 0.30 | Ogowewo, Imole O | Draft email to E. Grund regarding With You Inc. sale closing. |

11/04/21

| | | |
|---|---|---|
| 2.30 | Sorabella, William B | Review and revise escrow agreement  (1.1); review and revise closing timelines and closing statement and additional closing documents (1.2). |
| 1.00 | Brody, Joshua K | Conference with M. Kelsey re status of sales and lien release issues (.6); call with M. Persons and Willkie (Gainline's counsel) re Galaxy closing (.3); review closing documentation (.1). |
| 0.60 | Kelsey, Matthew K | Conference with J. Brody regarding status of sales and lien release issues. |
| 0.50 | Voskanyan, Lilit | Draft emails re sale closing. |
| 2.80 | Goldstein, Jason Z | Conference with G. Westerman (Weil) regarding Joe's and William Rast closing (.6); review APAs regarding same (.3); communications with company (E. Gul) regarding With You closing (.3); review checklist regarding same (.6); call with R. Schwartz (K&S) regarding Swisstech license agreement (1.0). |
| 0.30 | Phua, Lisa L | Review and revise closing documents for Jessica Simpson. |

| | | |
|---|---|---|
| 3.70 | Persons, Melissa L | Call with T. Obasi regarding Galaxy closing checklist and drafts of closing deliverables (0.8);  prepare closing deliverables (1.5); call with Willkie (Gainline's counsel) and J. Brody regarding Galaxy closing (0.3); emails with E. Gul and L. DiSanto re escrow agreement and other closing deliverables (1.1). |
| 0.30 | Hemendinger, Ashtyn M | Emails with KCC (M. Salazar) re escrow account. |
| 12.60 | Obasi, Tukeni | Call with M. Persons re Galaxy closing checklist and drafts of closing deliverables (0.8); review and analyze intellectual property documents (3.0); prepare closing deliverables (2.2); prepare draft transfer documents for Galaxy APA (4.0); review draft transfer documents (2.6). |

**11/05/21**

| | | |
|---|---|---|
| 2.60 | Sorabella, William B | Review and revise transfer documents (1.1); review and revise closing documents (1.5). |
| 0.80 | Brody, Joshua K | Conference with company (E. Gul), J. Goldstein, and Stifel (D. Herbert) re asset sale closing (.4); emails with buyers' counsel (Akin) re closing docs and logistics (.4). |
| 2.00 | Voskanyan, Lilit | Review documents relating to China Assets in the sale of Joe's and draft comments regarding same (1.0); attention to closings of Joe's, William Rast and Jessica Simpson (1.0). |
| 0.60 | Goldstein, Jason Z | Conference with company (E. Gul), J. Brody and Stifel (D. Herbert) regarding asset sale closings (.4); communications with company (E. Gul and L. DiSanto) regarding cure costs related to asset sales (.2). |
| 2.40 | Phua, Lisa L | Update Joe's closing checklist (.4); review closing deliverables for Joe's (.4); prepare Joe's signature packet (.4); review letter agreement related to Joe's sale (.7); coordinate foreign business registration for With You LLC (.5). |
| 1.20 | Persons, Melissa L | Review and response to IP comments on Galaxy assignment documents (0.3); coordinate with T. Obasi regarding William Rast closing deliverables and action items (0.6); address issues regarding Galaxy data room (0.1); attend to issues regarding closing deliveries for William Rast transaction (0.2). |
| 7.90 | Obasi, Tukeni | Review and revise WR, Galaxy and Jessica Simpson documents (7.3); coordinate with M. Persons re William Rast closing deliverables and action items (.6). |

**11/07/21**

| | | |
|---|---|---|
| 0.80 | Phua, Lisa L | Review markups of closing deliverables |
| 1.60 | Obasi, Tukeni | Review and revise Galaxy and WR ancillary documents. |

11/08/21

| | | |
|---|---|---|
| 2.30 | Sorabella, William B | Review updated closing checklist (.3); conference with Willkie (Gainline's counsel), J. Brody, J. Goldstein, and M. Persons re Galaxy sale closing (0.8); review and revise updated transfer documents (0.8); review and revise closing deliverables (0.4). |
| 3.10 | Brody, Joshua K | Conference with W. Sorabella, M. Persons, J. Goldstein Willkie (Gainline's counsel) re Galaxy closing (.8); emails with Willkie re same (.4); review Galaxy sale docs re same (.5); conference with E. Gul re Swisstech license agreement (.2); review Swisstech license agreement (.4); work on potential sale structure for same (.8). |
| 0.60 | LeRoy, Carrie M | Draft memorandum on post-closing IP-related covenants. |
| 2.50 | Voskanyan, Lilit | Prepare for sale closings. |
| 0.80 | Vojtisek, John-Paul | Review and comment on tax compliance obligations re sale closing. |
| 1.20 | Goldstein, Jason Z | Conference with Willkie (Gainline's counsel), J. Brody, M. Persons and W. Sorabella regarding Galaxy sale closing (.8); correspondence with Akin (Centric's counsel) regarding sale closing (.4). |
| 6.90 | Phua, Lisa L | Review and finalize closing deliverables for Joe's (1.4); review and revise letter agreement (1.5); revise signature packet for Joe's APA (.5); analyze and research foreign business registration issue for Jessica Simpson sale (3.0); revise closing certificate for Jessica Simpson (.5). |
| 3.10 | Persons, Melissa L | Prepare for William Rast sale closing  (1.6); conference with Willkie (Gainline's counsel), J. Brody, J. Goldstein, and W. Sorabella re Galaxy sale closing (.8); follow-up call with T. Obasi regarding closing deliverables (0.3); review William Rast closing deliverables and coordinate with T. Obasi regarding same (0.4). |
| 10.10 | Obasi, Tukeni | Review William Rast closing deliverables and coordinate with M. persons re same (.4); follow-up call with M. Persons re same (.3); review and revise closing deliverables for WR (3.8), review and revise closing deliverables for Joes and Galaxy (3.0); prepare asset sale agreements and related documents for execution (2.6). |
| 0.70 | Ogowewo, Imole O | Review operating agreement and draft foreign qualification certificate for With You Sale. |

11/09/21

| | | |
|---|---|---|
| 2.60 | Sorabella, William B | Review and revise escrow agreement  (0.9); review and revise updated transfer documents  (1.0); review updates re closing and deliverables (0.7). |

| | | |
|---|---|---|
| 1.30 | Brody, Joshua K | Review and comment on KKR letter re retention of sale proceeds (.2); correspondence with Company (E. Gul), J. Goldstein, Akin (Centric Brands counsel) and Weil (WR counsel) re closing (.5); emails with Galaxy/Gainline counsel (Willkie) and Simpson counsel (M. Kurth) re closing issues/docs (.6). |
| 2.10 | Voskanyan, Lilit | Prepare for sale closings. |
| 0.40 | Vojtisek, John-Paul | Attention to tax considerations of escrow agreement. |
| 0.50 | Goldstein, Jason Z | Correspondence with Weil (WR counsel) and Akin (Centric Brands counsel) teams, J. Brody, and E. Gul regarding sale closing. |
| 3.20 | Phua, Lisa L | Prepare executed and compiled closing deliverables for Joe's (3.0); attend to post-closing matters for Joe's (.2). |
| 3.50 | Persons, Melissa L | Review and revise draft escrow agreement for Galaxy transaction (1.8); review Willkie draft of Sequential/Galaxy bill of sale and draft response (0.8); review revised Galaxy bill of sale (0.2); call with T. Obasi regarding bill of sale and scope of transferred assets (0.2); coordinate with KKR counsel (K&S) regarding timing of lien release letters and closing (0.1); draft email memo to Willkie (Gainline counsel) regarding Galaxy bill of sale (0.2); review and provide comment to Galaxy escrow agreement (0.2). |
| 9.30 | Obasi, Tukeni | Prepare WR documents for execution (4.1); call with M. Persons re bill of sale and scope of transferred assets relating to Galaxy sale (.2); review and revise Galaxy documents (5.0). |

11/10/21

| | | |
|---|---|---|
| 0.80 | Greenberg, Scott J | Conference with J. Gruenbaum re sale closing. |
| 3.50 | Sorabella, William B | Review revised closing checklist (0.4); review funds flow (0.4); prepare for (.3) and attend pre-closing checklist call with J. Goldstein, J. Brody, M. Persons, T. Obasi, and Galaxy (Willkie Counsel) (0.2); review updated closing documents and closing items (2.2). |
| 0.90 | Brody, Joshua K | Emails with L. Phua and buyers' counsel re closing issues (.5); review checklist for Galaxy sale (.2); attend Galaxy sale pre-closing checklist call with Willkie (Gainline's counsel), J. Goldstein, M. Persons, T. Obasi, W. Sorabella (.2). |
| 1.50 | Voskanyan, Lilit | Attention to closing of Jessica Simpson sale. |
| 0.20 | Goldstein, Jason Z | Attend Galaxy sale pre-closing checklist call with W. Sorabella, J. Brody, M. Persons, T. Obasi, and Galaxy (Willkie counsel). |
| 2.00 | Phua, Lisa L | Revise and finalize closing deliverables for Jessica Simpson (1.5); emails with J. Brody and buyers' counsel re closing issues (.5). |

| | | |
|---|---|---|
| 1.60 | Persons, Melissa L | Review revised draft of escrow agreement (0.8); attend Galaxy sale pre-closing checklist call with Galaxy counsel (Willkie), W. Sorabella, J. Goldstein, and J. Brody, T. Obasi (0.2); coordinate with T. Obasi regarding Galaxy closing deliverables (0.6). |
| 9.00 | Obasi, Tukeni | Prepare Galaxy documents for execution (2.4); revise Galaxy documents for execution (3.0); coordinate with M. Persons re same (.6); attend Galaxy sale pre-closing checklist call with W. Sorabella, J. Goldstein, M. Persons, J. Brody and Willkie (Galaxy's counsel) (.2); review and analyze IP issues (2.8). |
| 0.60 | Ogowewo, Imole O | Review and circulate certificate of foreign qualification for With You LLC sale. |

**11/11/21**

| | | |
|---|---|---|
| 4.00 | Sorabella, William B | Review revised closing checklist (0.4); prepare for closing of Galaxy sale (.7); emails with J. Brody, M. Persons, J. Goldstein re Galaxy closing (.2); review updated closing documents and closing items (2.4); attend Galaxy closing call with Galaxy counsel (Willkie), J. Brody, M. Persons, and J. Goldstein (.3). |
| 1.10 | Brody, Joshua K | Emails with buyers' counsel re closing mechanics/open issues (.6); follow-up emails with W. Sorabella, J. Goldstein and M. Persons re same (.2); attend Galaxy closing call with Galaxy counsel (Willkie), M. Persons, J. Goldstein, and W. Sorabella (.3). |
| 1.00 | Voskanyan, Lilit | Prepare for Jessica Simpson sale closing. |
| 0.70 | Goldstein, Jason Z | Emails with W. Sorabella, M. Persons, and J. Brody re Galaxy closing (.2); attend closing conference call regarding Galaxy sale with Galaxy counsel (Willkie), J. Brody, W. Sorabella, and M. Persons (.3); review and revise 8-K drafts relating to sale closing (.2). |
| 3.80 | Phua, Lisa L | Revise and finalize closing deliverables for Jessica Simpson (3.0); review closing 8-K for Joe's and William Rast (.80). |
| 2.40 | Persons, Melissa L | Coordinate with Willkie (P. Shaloub) regarding lien release letters (0.2); review and analyze IP assignment issues (0.4); call with Willkie IP team regarding IP assignment documents (0.2); review post-closing covenants in Galaxy APA (0.4); coordinate closing logistics with Sequential (E. Gul and L. DiSanto) (0.3); attend pre-closing conference call with Galaxy counsel (0.4); follow-up emails with W. Sorabella, J. Goldstein and J. Brody re same (0.2); attend Galaxy closing call with Galaxy counsel (Willkie), J. Brody, J. Goldstein, and W. Sorabella (0.3). |
| 1.00 | Hemendinger, Ashtyn M | Prepare for Galaxy sale closing. |
| 5.20 | Obasi, Tukeni | Prepare for Galaxy and JS closing. |

11/12/21

| | | |
|---|---|---|
| 3.30 | Sorabella, William B | Attend closing call for Jessica Simpson transaction with JS counsel (M. Kurth and M. Littman), J. Goldstein, L. Voskanyan, L. Phua, J. Brody, and T. Obasi (.6); prepare for Galaxy closing (1.4) ; collection of materials for records (1.3). |
| 1.40 | Brody, Joshua K | Emails with counsel to buyers re closings (.4); attend closing call for Jessica Simpson transaction with JS counsel (M. Kurth and M. Littman), W. Sorabella, L. Voskanyan, L. Phua, and T. Obasi (.6); draft email to J. Goldstein re same (.2); emails with E. Gul and KKR (J. Gruenbaum) re status of same (.2). |
| 1.10 | Voskanyan, Lilit | Prepare for Jessica Simpson sale closing (.5); attend closing call for Jessica Simpson transaction with JS counsel (M. Kurth and M. Littman), W. Sorabella, J. Goldstein, J. Brody, and T. Obasi (.6). |
| 0.50 | Goldstein, Jason Z | Attend portion of closing call for Jessica Simpson transaction with JS counsel (M. Kurth and M. Littman), W. Sorabella, L. Phua, J. Brody, L. Voskanyan, and T. Obasi (.4); review correspondence from J. Brody re same (.1). |
| 3.20 | Phua, Lisa L | Revise and finalize closing deliverables for Jessica Simpson (2.6); attend closing call for Jessica Simpson transaction with JS counsel (M. Kurth and M. Littman), W. Sorabella, L. Voskanyan, J. Goldstein, J. Brody, and T. Obasi (.6). |
| 0.40 | Persons, Melissa L | Communications with Willkie and JPM regarding closing of Galaxy transaction. |
| 1.00 | Obasi, Tukeni | Review outstanding closing and post-closing items for Galaxy sale (.4); attend closing call with JS counsel (M. Kurth and M. Littman), W. Sorabella, L. Voskanyan,  J. Brody, J. Goldstein and L. Phua  for JS transaction (.6). |

11/15/21

| | | |
|---|---|---|
| 1.60 | Sorabella, William B | Call with E. Gul and M. Persons re revision to 8-K disclosure of Galaxy transaction (.5); attention to post closing matters, including collecting materials for records and correspondence (.8); review and revise  updated Form 8-K (0.3). |
| 0.30 | Kelsey, Matthew K | Review and revise draft lien release. |
| 0.70 | Phua, Lisa L | Review and revise 8-K filing for Galaxy sale. |
| 0.90 | Persons, Melissa L | Review 8-K disclosure (0.2); call with E. Gul and W. Sorabella regarding revision to 8-K disclosure of Galaxy transaction (0.5); review post-closing covenants chart for William Rast transaction (0.2). |

| | | |
|---|---|---|
| 5.50 | Obasi, Tukeni | File closing set for WR and Galaxy APAs; (.30); review WR purchase agreement and prepare post-closing covenants (4.0); circulate executed WR and Joes assignments to client and WR and Joe's execution versions to counterparty (.5); review, revise and follow up with counterparty on Form 8-K (.7). |

**11/16/21**

| | | |
|---|---|---|
| 1.00 | Sorabella, William B | Review updates re updated Form 8-K and follow-up re issues with Galaxy re same. |
| 0.70 | Brody, Joshua K | Review and revise 8-k re sale closing (.3); communications with T. Obasi and L. DiSanto re same (.2); review APA language re same (.2). |
| 1.50 | Obasi, Tukeni | Review and revise WR post-closing covenants (.80); communications with J. Brody and L. DiSanto (PSZJ) re Galaxy Form 8-K (.2); review, revise and re-circulate Galaxy Form 8-K (.5). |

**11/17/21**

| | | |
|---|---|---|
| 1.50 | Sorabella, William B | Review updates regarding Form 8-K disclosure (.4); communications with E. Gul, J. Brody and M. Persons re Galaxy 8-K disclosure (.4); conference with R. Schwartz (K&S) and J. Brody re same (0.7). |
| 1.20 | Brody, Joshua K | Conference with E. Gul, W. Sorabella, and M. Persons re Galaxy 8-k (.4); conference with R. Schwartz and W. Sorabella re same (.7); review and comment on form 8-K (.1). |
| 0.40 | Persons, Melissa L | Communications with E. Gul (Sequential), W. Sorabella (GDC) and J. Brody (GDC) regarding 8-K disclosure of Galaxy transaction. |
| 1.70 | Hemendinger, Ashtyn M | Draft email to J. Goldstein re assumption notice (.5); review bidding procedures (.5); correspond with V. Bakhshian re sale related question (.2); attention to sale related documents (.5). |
| 0.30 | Obasi, Tukeni | Review and respond to counterparty and client correspondence on Asia amendments. |

**11/18/21**

| | | |
|---|---|---|
| 1.00 | Sorabella, William B | Review and revise updates regarding Form 8-K disclosure (.5); review and revise on various versions of same (0.5). |
| 4.60 | Hemendinger, Ashtyn M | Draft notices of assumed contracts and designation re sale closing. |
| 1.30 | Obasi, Tukeni | Review and respond to counterparty re sale related question (.3); review and comment on Form 8-K (1.0). |

**11/19/21**

| | | |
|---|---|---|
| 0.90 | Hemendinger, Ashtyn M | Draft sale notices of assumed contracts. |

**11/22/21**

| | | |
|---|---|---|
| 0.70 | Ogowewo, Imole O | Draft  statement of organizational information for With You sale. |

11/23/21
    3.40   Hemendinger, Ashtyn M       Draft notice of assumed contracts and notice of designation.

11/24/21
    0.90   Goldstein, Jason Z          Review and revise notice of assumed contracts (.7);  review comments regarding same (.2).

    1.80   Hemendinger, Ashtyn M       Prepare Sale Notice of Assumed Contracts and Notice of Designation for filing.

    1.60   Obasi, Tukeni               Provide comments to notice of assumed contract and circulate relevant contact information.

11/27/21
    0.40   Hemendinger, Ashtyn M       Revise Notice of Assumed Contracts for Sale Closing.

11/29/21
    0.20   Brody, Joshua K            Review assumed contracts notice related to sale closing.

    0.40   Hemendinger, Ashtyn M       Correspondence with buyer's counsel re Notice of Assumed Contracts pursuant to bidding procedures.

11/30/21
    0.50   Goldstein, Jason Z          Review notice of assumed contracts (.3); communications with A. Hemendinger regarding same (.2).

    1.70   Hemendinger, Ashtyn M       Correspondence with E. Gul re Notice of Assumed Contracts (0.4); call with E. Gul re Notice of Assumed Contracts (.5); communications with J. Goldstein re same (.2); review and revise notice of assumed contracts for sale (.6).

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK02 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | | TOTAL |
|------|------|------|------|------|
| JASON Z. GOLDSTEIN | 0.40 | $1,060.00 | $ | 424.00 |
| ASHTYN M. HEMENDINGER | 3.30 | 930.00 | | 3,069.00 |
| **Total Services** | | | $ | 3,493.00 |
| **Total Services, Costs/Charges** | | | | 3,493.00 |
| **BALANCE DUE** | | | $ | 3,493.00 |

BK02 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS
90887-00022

---

Detail Services:

| 11/01/21 | | | |
|---|---|---|---|
| 1.50 | Hemendinger, Ashtyn M | | Revise motion to reject. |

| 11/02/21 | | | |
|---|---|---|---|
| 0.50 | Hemendinger, Ashtyn M | | Revise motion to reject. |

| 11/04/21 | | | |
|---|---|---|---|
| 0.80 | Hemendinger, Ashtyn M | | Review motion to reject (.50); correspondence with T. Cairns re same (.30). |

| 11/05/21 | | | |
|---|---|---|---|
| 0.40 | Goldstein, Jason Z | | Review and revise lease rejection motion (.3); correspondence with A. Hemendinger and T. Cairns (PSZJ) re same (.1). |
| 0.50 | Hemendinger, Ashtyn M | | Revise motion to reject and prepare for filing (.40); correspondence with J. Goldstein and T. Cairns re same (.10). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK05 BUSINESS OPERATIONS
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JASON Z. GOLDSTEIN | 0.70 | $1,060.00 | $    742.00 |
| ASHTYN M. HEMENDINGER | 5.70 | 930.00 | 5,301.00 |
| **Total Services** | | | $  6,043.00 |
| **Total Services, Costs/Charges** | | | 6,043.00 |
| **BALANCE DUE** | | | $   6,043.00 |

BK05 BUSINESS OPERATIONS
90887-00022

---

Detail Services:

| | | |
|---|---|---|
| 11/01/21 | | |
| 0.40 | Hemendinger, Ashtyn M | Draft ADP motion to approve stipulation. |
| 11/02/21 | | |
| 0.30 | Goldstein, Jason Z | Review motion and stipulation regarding ADP. |
| 1.70 | Hemendinger, Ashtyn M | Draft motion to approve ADP stipulation. |
| 11/03/21 | | |
| 3.10 | Hemendinger, Ashtyn M | Correspondence with T. Cairns re ADP stipulation (.20); email to K. Adach, S. Silverman, and J. Goldstein re same (.20); review and revise ADP stipulation motion (2.70). |
| 11/05/21 | | |
| 0.40 | Goldstein, Jason Z | Review and revise ADP stipulation (.3); correspond with A. Hemendinger and T. Cairns (PSZJ) re same (.1). |
| 0.50 | Hemendinger, Ashtyn M | Revise ADP stipulation motion (.40); correspond with J. Goldstein and T. Cairns (PSZJ) re same (.10). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK06 CASE ADMINISTRATION
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| JOSHUA K. BRODY | 0.80 | $1,500.00 | $ 1,200.00 |
| MATTHEW K. KELSEY | 0.60 | 1,285.00 | 771.00 |
| JASON Z. GOLDSTEIN | 5.80 | 1,060.00 | 6,148.00 |
| STEPHEN D. SILVERMAN | 1.80 | 995.00 | 1,791.00 |
| ASHTYN M. HEMENDINGER | 7.10 | 930.00 | 6,603.00 |
| MICHELLE CHOI | 0.20 | 905.00 | 181.00 |
| TYLER A. HAMMOND | 8.90 | 865.00 | 7,698.50 |

**Total Services**                                    $  24,392.50

**Total Services, Costs/Charges**                         24,392.50

**BALANCE DUE**                                     $   24,392.50

BK06 CASE ADMINISTRATION
90887-00022

Detail Services:

**11/01/21**

| | | |
|---|---|---|
| 0.70 | Goldstein, Jason Z | Attend WIP call (.5); review case calendar (.2). |
| 0.50 | Silverman, Stephen D | Attend WIP call. |
| 1.00 | Hemendinger, Ashtyn M | Revise task list and circulate (.50); attend WIP call with GDC team (.50). |
| 1.60 | Hammond, Tyler A | Attend WIP call (.5); correspondence with T. Cairns re case administration matters (.5);  attention to administrative items (.6). |

**11/02/21**

| | | |
|---|---|---|
| 0.20 | Goldstein, Jason Z | Review case calendar. |

**11/03/21**

| | | |
|---|---|---|
| 0.60 | Hammond, Tyler A | Review and revise case calendar. |

**11/05/21**

| | | |
|---|---|---|
| 0.40 | Goldstein, Jason Z | Draft email to A. Hemendinger regarding case status (.2); review case calendar (.2). |
| 0.20 | Hemendinger, Ashtyn M | Update task list. |
| 1.10 | Hammond, Tyler A | Review case docket (.2); summarize upcoming deadlines (.6); research re deadlines (.3). |

**11/08/21**

| | | |
|---|---|---|
| 0.90 | Goldstein, Jason Z | Attend WIP call (.5); review WIP list (.2); review case calendar (.2). |
| 0.60 | Silverman, Stephen D | Attend WIP call (0.5); draft email to J. Goldstein re open items (.1). |
| 0.70 | Hemendinger, Ashtyn M | Revise task list (.20); attend WIP call (.5). |
| 3.30 | Hammond, Tyler A | Prepare for WIP call (.4); attend WIP call (.5); Review and revise motion re removal period (2.4). |

**11/09/21**

| | | |
|---|---|---|
| 1.10 | Hemendinger, Ashtyn M | Review motion to extend removal period. |
| 0.40 | Hammond, Tyler A | Revise motion to extend removal periods. |

**11/10/21**

| | | |
|---|---|---|
| 1.10 | Hemendinger, Ashtyn M | Review and revise motion to extend removal period. |

**11/11/21**

| | | |
|---|---|---|
| 0.10 | Hemendinger, Ashtyn M | Update task list. |

**11/15/21**

| | | |
|---|---|---|
| 0.50 | Brody, Joshua K | Attend WIP call. |

| | | |
|---|---|---|
| 0.60 | Kelsey, Matthew K | Prepare for WIP call (.1); attend WIP call (.5). |
| 0.90 | Goldstein, Jason Z | Attend WIP call (.5); review WIP list (.2); review case calendar (.2). |
| 1.10 | Hemendinger, Ashtyn M | Update task list (.60); attend WIP call (.50). |
| 1.10 | Hammond, Tyler A | Prepare for WIP call (.5); revise calendar (.1); attend WIP call (.5). |

**11/22/21**

| | | |
|---|---|---|
| 0.80 | Goldstein, Jason Z | Attend WIP call (.5); review WIP list (.1); review case calendar (.2). |
| 0.70 | Silverman, Stephen D | Attend WIP call (.5); draft email to J. Goldstein re staffing (.2). |
| 0.50 | Hemendinger, Ashtyn M | Attend WIP call. |
| 0.40 | Hammond, Tyler A | Update case administration documents. |

**11/23/21**

| | | |
|---|---|---|
| 0.80 | Goldstein, Jason Z | Conference with M. Choi regarding case updates and status (.3); draft email to S. Silverman regarding case staffing and updates (.5). |

**11/24/21**

| | | |
|---|---|---|
| 0.40 | Goldstein, Jason Z | Draft internal update communications (.3); follow-up with Pachulski (T. Cairns) regarding scheduling (.1). |

**11/29/21**

| | | |
|---|---|---|
| 0.30 | Brody, Joshua K | Prepare for WIP call (.1); attend WIP call (.2). |
| 0.70 | Goldstein, Jason Z | Attend WIP call (.2); review WIP list (.3); review case calendar (.2). |
| 1.30 | Hemendinger, Ashtyn M | Attend WIP call (0.2); correspondence with Pachulski (T. Cairns and L. Jones) re hearing agenda and notice of address change (0.4); update WIP list (0.6); draft email to J. Goldstein re status update on plan (.1). |
| 0.20 | Choi, Michelle | Attend WIP call. |
| 0.40 | Hammond, Tyler A | Update case calendar. |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK07 CLAIMS ADMINISTRATION AND OBJECTIONS
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JASON Z. GOLDSTEIN | 0.60 | $1,060.00 | $    636.00 |
| ASHTYN M. HEMENDINGER | 2.60 | 930.00 | 2,418.00 |
| TYLER A. HAMMOND | 0.40 | 865.00 | 346.00 |
| **Total Services** | | | $  3,400.00 |
| **Total Services, Costs/Charges** | | | 3,400.00 |
| **BALANCE DUE** | | | $   3,400.00 |

BK07 CLAIMS ADMINISTRATION AND OBJECTIONS
90887-00022

---

Detail Services:

| 11/01/21 | | | |
|---|---|---|---|
| | 0.50 | Hemendinger, Ashtyn M | Correspond with T. Remaklus re proof of claim question (.40); correspond with V. Bakhshian re same (.10). |
| 11/03/21 | | | |
| | 0.40 | Hammond, Tyler A | Return creditor phone calls re bar date questions (.4). |
| 11/08/21 | | | |
| | 0.70 | Hemendinger, Ashtyn M | Correspondence with multiple equity holders re claims and recovery questions. |
| 11/16/21 | | | |
| | 1.20 | Hemendinger, Ashtyn M | Correspondence with lender re proof of claim (0.4); review schedules and statements re potential creditor inquiry (0.7); email to J. Goldstein re same (0.1). |
| 11/17/21 | | | |
| | 0.20 | Hemendinger, Ashtyn M | Correspondence with claim holder re proof of claim form. |
| 11/30/21 | | | |
| | 0.60 | Goldstein, Jason Z | Review filed proofs of claim. |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK08 CORPORATE GOVERNANCE AND BOARD MATTER
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JOSHUA K. BRODY | 2.60 | $1,500.00 | $  3,900.00 |
| MONICA K. LOSEMAN | 1.40 | 1,265.00 | 1,771.00 |
| ERIC M. SCARAZZO | 1.50 | 1,075.00 | 1,612.50 |
| JASON Z. GOLDSTEIN | 2.70 | 1,060.00 | 2,862.00 |
| ASHTYN M. HEMENDINGER | 3.10 | 930.00 | 2,883.00 |

**Total Services**                                   $  13,028.50

**Total Services, Costs/Charges**                       13,028.50

**BALANCE DUE**                                      $  13,028.50

BK08 CORPORATE GOVERNANCE AND BOARD MATTER
90887-00022

---

Detail Services:

11/01/21
| | | | |
|---|---|---|---|
| 0.30 | Brody, Joshua K | | Attend weekly board meeting. |
| 1.40 | Loseman, Monica K | | Draft talking points for Board call (.4); participate in Board call re SEC proceeding (1.0). |
| 0.50 | Scarazzo, Eric M | | Draft and revise Form 8-K. |
| 1.50 | Goldstein, Jason Z | | Prepare for board meeting (.2);  attend board meeting (1.3). |
| 1.30 | Hemendinger, Ashtyn M | | Attend board call re SEC litigation, wind down budget, and sale update. |

11/08/21
| | | | |
|---|---|---|---|
| 0.60 | Brody, Joshua K | | Prepare for and participate in weekly board call. |
| 0.50 | Goldstein, Jason Z | | Attend board meeting. |
| 0.80 | Hemendinger, Ashtyn M | | Prepare for board meeting (.3); attend board meeting (.5). |

11/11/21
| | | | |
|---|---|---|---|
| 0.50 | Scarazzo, Eric M | | Draft and revise Form 8-K. |

11/15/21
| | | | |
|---|---|---|---|
| 0.50 | Brody, Joshua K | | Participate in weekly board call. |
| 0.50 | Scarazzo, Eric M | | Review and revise Form 8-K. |
| 0.70 | Goldstein, Jason Z | | Attend board meeting. |
| 1.00 | Hemendinger, Ashtyn M | | Prepare for board meeting (.3); attend board meeting (.7). |

11/22/21
| | | | |
|---|---|---|---|
| 1.20 | Brody, Joshua K | | Prepare for board call (.5); attend board call (.7). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK10 EMPLOYEE MATTERS AND BENEFITS
90887-00022

_____

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| JASON Z. GOLDSTEIN | 0.30 | $1,060.00 | $ | 318.00 |
| ASHTYN M. HEMENDINGER | 0.20 | 930.00 | | 186.00 |
| **Total Services** | | | $ | 504.00 |
| **Total Services, Costs/Charges** | | | | 504.00 |
| **BALANCE DUE** | | | $ | 504.00 |

BK10 EMPLOYEE MATTERS AND BENEFITS
90887-00022

---

Detail Services:

| 11/01/21 | | | |
|---|---|---|---|
| | 0.20 | Hemendinger, Ashtyn M | Correspondence with K. Adach re 401(k) (.10); review 401K language (.10) |

| 11/02/21 | | | |
|---|---|---|---|
| | 0.30 | Goldstein, Jason Z | Review correspondence from PBGC (.2); follow-up with company (E. Gul and L. DiSanto) regarding same (.1). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK11 EMPLOYMENT AND FEE APPLICATIONS – GIBSON DUNN
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|------|------|------|
| JOSHUA K. BRODY | 0.50 | $1,500.00 | $    750.00 |
| JASON Z. GOLDSTEIN | 1.20 | 1,060.00 | 1,272.00 |
| ASHTYN M. HEMENDINGER | 60.60 | 930.00 | 56,358.00 |

**Total Services** $  58,380.00

**Total Services, Costs/Charges** 58,380.00

**BALANCE DUE** $  58,380.00

BK11 EMPLOYMENT AND FEE APPLICATIONS – GIBSON DUNN
90887-00022

---

Detail Services:

| Date | Hours | Timekeeper | Description |
|------|-------|------------|-------------|
| 11/01/21 | 2.70 | Hemendinger, Ashtyn M | Revise invoices for GDC fee application. |
| 11/02/21 | 8.00 | Hemendinger, Ashtyn M | Revise fee application and invoices. |
| 11/03/21 | 3.50 | Hemendinger, Ashtyn M | Revise November Pre-bill (3.40); correspondence with I. Vega re same (.10). |
| 11/04/21 | 2.50 | Hemendinger, Ashtyn M | Various Correspondence with I. Vega re revised invoices (.30); revise invoices (2.2). |
| 11/05/21 | 0.50 | Goldstein, Jason Z | Communications with internal billing coordinator and A. Hemendinger regarding fee applications. |
| | 2.70 | Hemendinger, Ashtyn M | Revise invoices (2.2); communications with  internal billing coordinator and J. Goldstein re fee application (0.5). |
| 11/06/21 | 2.50 | Hemendinger, Ashtyn M | Revise October invoices. |
| 11/07/21 | 0.70 | Goldstein, Jason Z | Review fee application (.5); communications with  A. Hemendinger regarding same (.2). |
| | 5.70 | Hemendinger, Ashtyn M | Revise fee invoices for September (5.5); communications with J. Goldstein re same (.2). |
| 11/08/21 | 0.80 | Hemendinger, Ashtyn M | Review October invoices. |
| 11/09/21 | 3.80 | Hemendinger, Ashtyn M | Revise invoices and fee application. |
| 11/10/21 | 1.80 | Hemendinger, Ashtyn M | Review and revise invoices for September 2021 fee application. |
| 11/11/21 | 0.50 | Hemendinger, Ashtyn M | Revise November prebills. |
| 11/12/21 | 2.20 | Hemendinger, Ashtyn M | Revise November prebill invoices. |
| 11/14/21 | 4.10 | Hemendinger, Ashtyn M | Revise November prebill invoices (2.0); revise first monthly fee application (2.1). |

11/15/21
| 4.70 | Hemendinger, Ashtyn M | Review and revise fee application and invoices (2.6); emails to J. Brody re same (.10); finalize fee application and prepare for filing (2.0). |

11/17/21
| 1.30 | Hemendinger, Ashtyn M | Draft second monthly fee application. |

11/22/21
| 5.00 | Hemendinger, Ashtyn M | Review and revise October invoices. |

11/23/21
| 2.70 | Hemendinger, Ashtyn M | Revise October Invoices. |

11/29/21
| 0.50 | Brody, Joshua K | Review October fee statement. |
| 3.30 | Hemendinger, Ashtyn M | Revise invoices and fee application. |

11/30/21
| 2.80 | Hemendinger, Ashtyn M | Review and revise second monthly fee application (1.0); prepare second monthly fee application for filing (1.4); file second monthly fee application (0.4). |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK12 EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90887-00022

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ASHTYN M. HEMENDINGER | 1.80 | $ 930.00 | $  1,674.00 |
| TYLER A. HAMMOND | 0.50 | 865.00 | 432.50 |
| **Total Services** | | | $  2,106.50 |
| **Total Services, Costs/Charges** | | | 2,106.50 |
| **BALANCE DUE** | | | $   2,106.50 |

BK12 EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90887-00022

---

Detail Services:

| 11/01/21 | | | |
|---|---|---|---|
| 0.50 | Hemendinger, Ashtyn M | | Correspondence with KCC re KCC fee application (.30); correspondence with Stifel re Stifel fee application (.20). |

| 11/11/21 | | | |
|---|---|---|---|
| 0.50 | Hemendinger, Ashtyn M | | Correspond with L. DiSanto re Stifel invoices. |

| 11/16/21 | | | |
|---|---|---|---|
| 0.60 | Hemendinger, Ashtyn M | | Correspond with KCC (S. Harbuck) re fee application (.20); review KCC fee application (.30); correspond with MB (Y. Song) re final fee application timeline (.10). |

| 11/29/21 | | | |
|---|---|---|---|
| 0.20 | Hemendinger, Ashtyn M | | Review and revise KCC fee application. |
| 0.50 | Hammond, Tyler A | | Correspondence with company (L. DiSanto) and Pachulski (L. Jones and T. Cairns) re professional fees. |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK13 FINANCING, CASH COLLATERAL, AND CASH MANAGEMENT
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JOSHUA K. BRODY | 0.40 | $1,500.00 | $   600.00 |
| MATTHEW K. KELSEY | 0.80 | 1,285.00 | 1,028.00 |
| JASON Z. GOLDSTEIN | 0.40 | 1,060.00 | 424.00 |
| ASHTYN M. HEMENDINGER | 0.70 | 930.00 | 651.00 |

**Total Services** $   2,703.00

**Total Services, Costs/Charges** 2,703.00

**BALANCE DUE** $   2,703.00

BK13 FINANCING, CASH COLLATERAL, AND CASH MANAGEMENT
90887-00022

---

Detail Services:

11/23/21
| | | |
|---|---|---|
| 0.20 | Brody, Joshua K | Follow-up emails with R. Schwartz re DIP paydown. |
| 0.40 | Kelsey, Matthew K | Review A. Hemendinger's correspondence with L. DiSanto re DIP paydowns. |
| 0.70 | Hemendinger, Ashtyn M | Correspond with L. DiSanto re DIP certificate of compliance (.20); review DIP order and certificate of compliance (.50). |

11/24/21
| | | |
|---|---|---|
| 0.40 | Kelsey, Matthew K | Coordinate with team regarding finalizing DIP paydown numbers and open issues. |

11/26/21
| | | |
|---|---|---|
| 0.20 | Brody, Joshua K | Communications with company (L. DiSanto) and R. Schwartz (K&S) and J. Goldstein re DIP paydowns. |
| 0.20 | Goldstein, Jason Z | Communications with J. Brody, company (L. DiSanto), and R. Schwartz (K&S) regarding DIP paydowns. |

11/30/21
| | | |
|---|---|---|
| 0.20 | Goldstein, Jason Z | Communications with company (L. DiSanto) and P. Montoni (K&S) regarding DIP paydowns. |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK14 HEARINGS
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| ASHTYN M. HEMENDINGER | 0.30 | $ 930.00 | $ | 279.00 |
| **Total Services** | | | $ | 279.00 |
| **Total Services, Costs/Charges** | | | | 279.00 |
| **BALANCE DUE** | | | $ | 279.00 |

BK14 HEARINGS
90887-00022

Detail Services:

11/27/21
   0.30   Hemendinger, Ashtyn M          Revise December 1st agenda hearing.

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK15 INSURANCE
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JOSHUA K. BRODY | 0.40 | $1,500.00 | $    600.00 |
| JASON Z. GOLDSTEIN | 0.70 | 1,060.00 | 742.00 |
| STEPHEN D. SILVERMAN | 23.60 | 995.00 | 23,482.00 |
| MICHELLE CHOI | 11.20 | 905.00 | 10,136.00 |
| AMANDA L. LESAVAGE | 2.00 | 770.00 | 1,540.00 |

**Total Services**     $  36,500.00

**Total Services, Costs/Charges**     36,500.00

**BALANCE DUE**     $  36,500.00

BK15 INSURANCE
90887-00022

---

Detail Services:

| 11/01/21 | | | |
| 8.50 | Silverman, Stephen D | | Review precedent re insurance proceeds motion (2.9); legal research re same (5.6). |
| 11/02/21 | | | |
| 4.30 | Silverman, Stephen D | | Research in furtherance of D&O insurance proceeds motion. |
| 11/03/21 | | | |
| 4.50 | Silverman, Stephen D | | Research re insurance proceeds motion (2.3); review all insurance policies and related documents re same (1.9); draft analysis re same (.3). |
| 11/04/21 | | | |
| 1.10 | Silverman, Stephen D | | Draft insurance proceeds motion (.8); draft questions to E. Gul (.2): correspondence w. E. Gul re questions (.1). |
| 11/05/21 | | | |
| 1.50 | Silverman, Stephen D | | Prepare for and attend call w/ E. Gul re D&O policies and litigation background related to insurance proceeds motion (.6); revise insurance proceeds motion (.9). |
| 11/16/21 | | | |
| 0.60 | Silverman, Stephen D | | Draft email to A. LeSavage re same (.3); draft insurance proceeds motion (.2); correspondence w/ M. Maloney re same (.1). |
| 11/17/21 | | | |
| 2.00 | LeSavage, Amanda L | | Draft summary of pending litigation for insurance proceeds motion. |
| 11/18/21 | | | |
| 1.70 | Silverman, Stephen D | | Review A. LeSavage edits to insurance proceeds motion (.2); revise lift stay motion (1.4); review email from. A. LeSavage re same (.1). |
| 11/21/21 | | | |
| 1.40 | Silverman, Stephen D | | Continued drafting re insurance proceeds motion (1.1); review underlying and excess policies to describe (.3). |
| 11/23/21 | | | |
| 0.40 | Brody, Joshua K | | Review insurance proceeds motion (.2); emails to S. Silverman and J. Goldstein re same (.2). |
| 11/29/21 | | | |
| 3.60 | Choi, Michelle | | Prepare insurance proceeds motion. |
| 11/30/21 | | | |
| 0.70 | Goldstein, Jason Z | | Telephone conference with M. Choi regarding insurance proceeds motion (.3); review precedent regarding same (.4). |

7.60   Choi, Michelle                    Draft insurance proceeds motion (5.0); telephone
                                         conference with J. Goldstein (GDC) regarding insurance
                                         proceeds motion (0.3); research re same (2.3).

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001


BK16 LITIGATION
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| SCOTT J. GREENBERG | 1.80 | $1,695.00 | $ 3,051.00 |
| JOSHUA K. BRODY | 12.70 | 1,500.00 | 19,050.00 |
| MONICA K. LOSEMAN | 1.00 | 1,265.00 | 1,265.00 |
| JASON Z. GOLDSTEIN | 8.00 | 1,060.00 | 8,480.00 |
| TYLER A. HAMMOND | 17.90 | 865.00 | 15,483.50 |
| AMANDA L. LESAVAGE | 4.60 | 770.00 | 3,542.00 |
| LAURA M. COPPOLA | 1.10 | 675.00 | 742.50 |
| RYAN DANIELS | 0.50 | 495.00 | 247.50 |

**Total Services**                                  $  51,861.50

**Total Services, Costs/Charges**                      51,861.50

**BALANCE DUE**                                     $  51,861.50

BK16 LITIGATION
90887-00022

---

Detail Services:

| 11/03/21 | | | |
|---|---|---|---|
| | 1.80 | Greenberg, Scott J | Emails with M. Maloney, J. Brody, and M. Loseman re SEC settlement (.30); review SEC settlement (1.5). |
| | 0.30 | Brody, Joshua K | Emails with MB Maloney, M. Loseman, and S. Greenberg re SEC settlement. |
| | 0.50 | Loseman, Monica K | Emails with S. Greenberg, M. Maloney, and J. Brody re settlement (.30); draft email to M. Maloney re same (.2). |
| | 0.80 | LeSavage, Amanda L | Draft joint stipulation to extend initial pretrial conference. |
| 11/05/21 | | | |
| | 0.20 | LeSavage, Amanda L | Revise joint stipulation. |
| | 0.70 | Coppola, Laura M | Research procedures relating to filing of joint stipulation. |
| 11/08/21 | | | |
| | 0.20 | Brody, Joshua K | Review SEC stipulation. |
| | 0.30 | LeSavage, Amanda L | Revise and file joint stipulation and proposed order. |
| | 0.40 | Coppola, Laura M | Prepare joint stipulation and proposed order for filing. |
| | 0.50 | Daniels, Ryan | File SEC joint stipulation. |
| 11/09/21 | | | |
| | 0.50 | Brody, Joshua K | Work on Swisstech deal structure (.5). |
| | 1.80 | LeSavage, Amanda L | Review proposed settlement terms. |
| 11/10/21 | | | |
| | 0.50 | Loseman, Monica K | Conference with M. Maloney and A. LeSavage re SEC settlement, related matters. |
| | 1.50 | LeSavage, Amanda L | Research settlement language (.9); conference with M. Loseman and M. Maloney re settlement terms (.6). |
| 11/11/21 | | | |
| | 0.70 | Brody, Joshua K | Review draft stipulation re SEC litigation (.6); emails with MB Maloney re same (.1). |
| 11/13/21 | | | |
| | 0.30 | Brody, Joshua K | Emails with E. Gul and G. Ahrens re Swisstech litigation (.2); review letter to court re same (.1). |
| 11/15/21 | | | |
| | 1.10 | Brody, Joshua K | Conference with E. Gul, G. Ahrens and J. Goldstein re Swisstech litigation (.3); follow-up discussions J. Goldstein re same (.2); review 8-k re Galaxy sale closing (.4); emails with E. Gul (Company) re same (.2). |

| | | |
|---|---|---|
| 0.70 | Goldstein, Jason Z | Conference with E. Gul (Sequential), G. Ahrens, and J. Brody regarding Swisstech litigation (.3); follow-up with J. Brody regarding same (.2). |

**11/16/21**

| | | |
|---|---|---|
| 1.70 | Brody, Joshua K | Emails with board members re SEC litigation (.2); review stipulation re same (.3); conference with litigation counsel and M. Maloney re Swisstech litigation (.4); conference with E. Gul re same (.3); prepare structure for disposition of same (.5). |

**11/18/21**

| | | |
|---|---|---|
| 1.80 | Brody, Joshua K | Review Swisstech litigation filings (.8); conference with J. Goldstein re same (.3); emails with R. Schwartz (K&S) re same (.3); emails with company re same (.2); conference with P. Shaloub (Willkie) re same (.2). |
| 1.50 | Goldstein, Jason Z | Correspond with company regarding Swisstech litigation (.5); communications with J. Brody regarding same (.3); review pleadings regarding same (.7). |

**11/19/21**

| | | |
|---|---|---|
| 1.70 | Brody, Joshua K | Conference with company (E. Gul), J. Goldstein, R. Schwartz (K&S) and G. Ahrens re Swisstech litigation (1.0); follow-up call J. Goldstein re same (.2); review case law re same (.5). |
| 1.90 | Goldstein, Jason Z | Conference with company ( E. Gul), J. Brody, and R. Schwartz (K&S) and G. Ahrens re Swisstech litigation (1.0); follow-up call with J. Brody regarding same (.2); research regarding same (.7). |

**11/20/21**

| | | |
|---|---|---|
| 0.70 | Goldstein, Jason Z | Review research regarding Swisstech issues (.60); review T. Hammond email re same (.1). |
| 2.60 | Hammond, Tyler A | Perform research and analysis re Swisstech litigation (2.3); draft email to J. Goldstein re same (.3). |

**11/21/21**

| | | |
|---|---|---|
| 1.40 | Goldstein, Jason Z | Review caselaw regarding Swisstech issue (1.2); communications with T. Hammond regarding same (.2). |
| 1.30 | Hammond, Tyler A | Research g re Swisstech litigation and automatic stay (1.1); communications with J. Goldstein re same (.2). |

**11/22/21**

| | | |
|---|---|---|
| 2.10 | Brody, Joshua K | Conference with J. Goldstein and M. Maloney re prepetition litigation (.2); conference with E. Gul and J. Goldstein re Swisstech litigation (.3); review and revise letter to district court re same (.8); review district court docket filings (.6); conference with R. Schwartz (K&S) re same (.2). |
| 0.50 | Goldstein, Jason Z | Conference with J. Brody and M. Maloney regarding prepetition litigation (.2); conference with E. Gul and J. Brody regarding Swisstech litigation (.3). |

| | | |
|---|---|---|
| 2.10 | Hammond, Tyler A | Communications with J. Goldstein re Swisstech litigation (.3); perform research and analysis re adversary proceeding (1.8). |

**11/23/21**

| | | |
|---|---|---|
| 0.60 | Goldstein, Jason Z | Communications with T. Hammond regarding Swisstech litigation (.2); review docket regarding same (.4). |

**11/24/21**

| | | |
|---|---|---|
| 1.00 | Brody, Joshua K | Emails with E. Gul and G. Ahrens re Swisstech filings (.2); conference with J. Goldstein re Swisstech litigation (.2); review Olivet pleadings (.6). |
| 0.70 | Goldstein, Jason Z | Conference with J. Brody regarding Swisstech litigation (.2); research regarding same (.5). |
| 2.90 | Hammond, Tyler A | Review draft adversary documents. |

**11/26/21**

| | | |
|---|---|---|
| 3.50 | Hammond, Tyler A | Draft adversary complaint (2.1); perform related research and analysis (1.4). |

**11/29/21**

| | | |
|---|---|---|
| 1.00 | Brody, Joshua K | Review Swisstech pleadings. |

**11/30/21**

| | | |
|---|---|---|
| 0.30 | Brody, Joshua K | Emails with E. Gul and G. Ahrens re Swisstech litigation (.2); review docket updates (.1). |
| 5.50 | Hammond, Tyler A | Draft and revise and revise adversary complaint. |

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK17 PLAN AND DISCLOSURE STATEMENT
90887-00022

---

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| PAMELA L. ENDRENY | 0.50 | $1,705.00 | $ 852.50 |
| SCOTT J. GREENBERG | 2.10 | 1,695.00 | 3,559.50 |
| JOSHUA K. BRODY | 32.10 | 1,500.00 | 48,150.00 |
| MARY BETH MALONEY | 2.50 | 1,325.00 | 3,312.50 |
| MATTHEW K. KELSEY | 0.50 | 1,285.00 | 642.50 |
| JOHN-PAUL VOJTISEK | 4.50 | 1,075.00 | 4,837.50 |
| JASON Z. GOLDSTEIN | 48.10 | 1,060.00 | 50,986.00 |
| ASHTYN M. HEMENDINGER | 0.70 | 930.00 | 651.00 |

**Total Services**  $ 112,991.50

**Total Services, Costs/Charges**  112,991.50

**BALANCE DUE**  $ 112,991.50

BK17 PLAN AND DISCLOSURE STATEMENT
90887-00022

---

Detail Services:

| | | |
|---|---|---|
| **11/01/21** | | |
| 2.50 | Brody, Joshua K | Review and comment on plan draft (1.6); conference with J. Goldstein re same (.7); emails with R. Schwartz (K&S) and J. Goldstein re wind-down budget (.2). |
| 2.10 | Goldstein, Jason Z | Review and revise plan draft (1.0); conference with J. Brody regarding same (.7); communications with board regarding same (.2); emails with R. Schwartz (K&S) and J. Brody regarding wind-down budget (.2). |
| **11/03/21** | | |
| 1.50 | Brody, Joshua K | Review Miller Buckfire cash flow and wind-down analysis (.8); communications with J. Goldstein re same (.3); conference with J. Goldstein, P. Montoni and R. Schwartz (K&S) re same (.4). |
| 2.30 | Goldstein, Jason Z | Conference with R. Schwartz (K&S), P. Montoni, J. Brody regarding plan funding (.4); communications with J. Brody regarding same (.3); review and revise disclosure statement (.9); review wind-down budget (.7). |
| **11/04/21** | | |
| 0.80 | Greenberg, Scott J | Correspondence with J. Gruenbaum (KKR) re plan and disclosure statement. |
| 0.90 | Brody, Joshua K | Conference with Company (E. Gul), J. Gruenbaum (KKR), R. Schwartz (K&S) and J. Goldstein re plan and disclosure statement (.5); address structure issues for same (.4). |
| 1.10 | Goldstein, Jason Z | Conference with E. Gul (Company), J. Gruenbaum (KKR), R. Schwartz (K&S), and J. Brody re plan and disclosure statement (.5); review and comment on disclosure statement (.6). |
| **11/05/21** | | |
| 1.50 | Brody, Joshua K | Conference with J. Goldstein re plan (.7); conference with R. Schwartz (K&S) and J. Goldstein re wind-down and liquidation (.5); follow-up call with J. Goldstein re same (.3). |
| 2.40 | Goldstein, Jason Z | Conference with J. Brody regarding plan (.7); conference with R. Schwartz (K&S) and J. Brody regarding wind-down and liquidation (.5); follow-up call with J. Brody regarding same (.3); review and revise disclosure statement (.9). |
| **11/07/21** | | |
| 0.70 | Goldstein, Jason Z | Review disclosure statement. |
| **11/08/21** | | |
| 1.50 | Brody, Joshua K | Review K&S plan comments  (.4); conference with J. Goldstein and L. DiSanto re wind-down budget (.5); review Miller Buckfire deck re same (.4); conference with J. Goldstein re same (.2). |

| | | |
|---|---|---|
| 2.70 | Goldstein, Jason Z | Conference with L. DiSanto and J. Brody regarding plan and wind-down budget (.5); review budget regarding same (.3); conference with J. Brody regarding same (.2); review disclosure statement (1.0); review plan issues list from K&S (.7). |

**11/09/21**

| | | |
|---|---|---|
| 2.00 | Brody, Joshua K | Review KKR plan issues list (.3); prepare for and participate in conference with R. Schwartz (K&S) and J. Goldstein re plan (1.2); review wind down analysis (.5). |
| 2.00 | Goldstein, Jason Z | Prepare for and participate in conference with R. Schwartz (K&S) and J. Brody regarding plan (1.2); review disclosure statement (.8). |

**11/10/21**

| | | |
|---|---|---|
| 4.70 | Brody, Joshua K | Communications with J. Goldstein re wind-down budget (.3);  review revised deck re wind-down budget (.8); conference with Province, Miller Buckfire, K&S, L. DiSanto, and J. Goldstein re same (1.2); conference with J. Goldstein, L. Jones and T. Cairns re wind down budget and plan issues (.5); review research re same (1.2); review plan language re same (.7). |
| 2.30 | Goldstein, Jason Z | Conference with Province, Miller Buckfire, K&S (R. Schwartz), L. DiSanto, and J. Brody regarding wind down budget (1.2); communications with J. Brody regarding same (.3); conference with J. Brody L. Jones and T. Cairns (Pachulski) regarding plan and wind down budget (.5); review plan regarding same (.3). |

**11/11/21**

| | | |
|---|---|---|
| 1.40 | Brody, Joshua K | Work on revised plan structure (.8); review research re same (.6). |
| 0.50 | Goldstein, Jason Z | Review and revise disclosure statement. |

**11/12/21**

| | | |
|---|---|---|
| 0.80 | Greenberg, Scott J | Review disclosure statement. |
| 1.50 | Brody, Joshua K | Conference with MB Maloney and litigation counsel re release issue (.5); work on structure for plan re same (.4); conference with J. Goldstein re K&S plan comments (.3); review of K&S plan comments (.3). |
| 1.50 | Maloney, Mary Beth | Conference with J. Brody and litigation counsel re release issue (.5); review and revise disclosure statement re securities related sections (1.0). |
| 0.50 | Goldstein, Jason Z | Review K&S comments to plan (.2); conference with J. Brody re same (.3). |

**11/14/21**

| | | |
|---|---|---|
| 0.70 | Goldstein, Jason Z | Review and revise disclosure statement. |

**11/15/21**

| | | |
|---|---|---|
| 2.00 | Brody, Joshua K | Review comments to draft plan (.5); work on potential structure changes to same (.9); emails with Y. Song (Miller Buckfire) re wind down budget (.2); review wind down budget (.4). |

**11/16/21**

| | | |
|---|---|---|
| 1.00 | Brody, Joshua K | Draft email to MB Maloney and class action counsel re plan release issue (.6); conference with J. Goldstein re plan issues (.2); conference with R. Schwartz (K&S) and J. Goldstein re plan draft (.2). |
| 3.50 | Goldstein, Jason Z | Review and revise disclosure statement (3.1); conference with J. Brody regarding plan issues (.2); conference with R. Schwartz (K&S) and J. Brody re plan issues (.2). |
| 0.70 | Hemendinger, Ashtyn M | Correspondence with V. Bakhshian (KCC) re plan (.40); review plan re same (.30). |

**11/17/21**

| | | |
|---|---|---|
| 0.80 | Brody, Joshua K | Communications with J. Goldstein re draft DS and release issue (.3); begin review of DS (.5). |
| 0.80 | Vojtisek, John-Paul | Attention to tax disclosure and tax considerations of plan. |
| 3.20 | Goldstein, Jason Z | Communications with J. Brody re draft DS and release issue (.3); review and revise disclosure statement (2.9). |

**11/18/21**

| | | |
|---|---|---|
| 0.80 | Brody, Joshua K | Review draft disclosure statement. |
| 1.50 | Vojtisek, John-Paul | Attention to tax disclosure and tax considerations of plan. |
| 1.30 | Goldstein, Jason Z | Review and revise disclosure statement motion (1.0); review comments to plan (.3). |

**11/19/21**

| | | |
|---|---|---|
| 0.90 | Brody, Joshua K | Review and comment on disclosure statement draft (.6); review J. Goldstein comments to K&S plan mark-up (.3). |
| 1.10 | Vojtisek, John-Paul | Attention to tax disclosure and tax considerations of plan. |
| 2.00 | Goldstein, Jason Z | Review and revise plan (.9); review and revise disclosure statement motion (1.1). |

**11/22/21**

| | | |
|---|---|---|
| 0.50 | Endreny, Pamela L | Review and comment on disclosure statement related to tax implications. |
| 2.00 | Brody, Joshua K | Review draft disclosure statement (.5); conference with J. Goldstein re same and re next steps (.5); conference with R. Schwartz (K&S) re same and re wind down budget (.3); emails with L. DiSanto and Miller Buckfire re same (.3); review wind down budget (.4). |
| 0.40 | Maloney, Mary Beth | Review release language in plan and disclosure statement. |

| | | |
|---|---|---|
| 2.90 | Goldstein, Jason Z | Review and revise plan (.4); conference with J. Brody re disclosure statement and next steps (.5); review and revise disclosure statement (1.1); review and revise disclosure statement motion (.9) |

**11/23/21**

| | | |
|---|---|---|
| 0.50 | Greenberg, Scott J | Correspondence with J. Gruenbaum (KKR) re plan and disclosure statement. |
| 3.10 | Brody, Joshua K | Review revised wind down budget (.5); conference with J. Goldstein re same (.5); conference with Stifel, J. Goldstein and L. DiSanto re same (1.0); follow-up call with J. Goldstein re same (.4);  conference with Eisner, Miller Buckfire, Company (E. Gul and L. DiSanto) and K&S (R. Schwartz and L. Henrickson) re tax issues and wind down (.7). |
| 1.10 | Vojtisek, John-Paul | Review plan and disclosure statement re tax considerations. |
| 4.50 | Goldstein, Jason Z | Conference with J. Brody regarding wind-down budget (.5); review updated wind-down budget (.5); conference with Stifel, J. Brody, and L. DiSanto regarding same (1.0); follow-up call with J. Brody re same (.4); conference with Miller Buckfire, Eisner, company (E. Gul and L. DiSanto), and K&S (L. Henrickson and R. Schwartz) regarding tax issues and wind-down budget (.7); review and revise disclosure statement (.6); review and revise disclosure statement motion (.8). |

**11/24/21**

| | | |
|---|---|---|
| 1.90 | Brody, Joshua K | Review and comment on draft disclosure statement (1.0); conference with J. Goldstein re same (.9). |
| 0.60 | Maloney, Mary Beth | Review and comment on disclosure statement related to pending actions. |
| 3.40 | Goldstein, Jason Z | Conference with J. Brody regarding disclosure statement (.9); review and revise same (2.5). |

**11/28/21**

| | | |
|---|---|---|
| 1.80 | Goldstein, Jason Z | Review and revise disclosure statement motion. |

**11/29/21**

| | | |
|---|---|---|
| 1.50 | Brody, Joshua K | Review DS motion (.5); review updated wind down budget (.8); emails with L. DiSanto and Miller Buckfire (D. Herbert and A. Stochmalski) re same (.2). |
| 0.50 | Kelsey, Matthew K | Review wind down budget. |
| 4.90 | Goldstein, Jason Z | Review and revise disclosure statement motion (4.2); review and revise disclosure statement (.7). |

**11/30/21**

| | | |
|---|---|---|
| 0.60 | Brody, Joshua K | Emails to A. Stochmalski (Miller Buckfire) and L. DiSanto re wind down budget (.2); review DS motion (.4). |

3.30   Goldstein, Jason Z                    Review and revise disclosure statement (1.1); review and
                                             revise disclosure statement motion (1.6); review updated
                                             wind-down budget (.6).

Sequential Brands Group, Inc.
601 West 26th Street, 9th Floor
New York, NY  10001

BK19 RELIEF FROM STAY AND ADEQUATE PROTECTION
90887-00022

_____

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JASON Z. GOLDSTEIN | 0.30 | $1,060.00 | $    318.00 |
| ASHTYN M. HEMENDINGER | 5.40 | 930.00 | 5,022.00 |
| **Total Services** | | | $  5,340.00 |
| **Total Services, Costs/Charges** | | | 5,340.00 |
| **BALANCE DUE** | | | $   5,340.00 |

BK19 RELIEF FROM STAY AND ADEQUATE PROTECTION
90887-00022

---

Detail Services:

| | | |
|---|---|---|
| 11/11/21 | | |
| 0.30 | Goldstein, Jason Z | Communications with A. Hemendinger regarding lift stay related to personal injury claim. |
| 1.50 | Hemendinger, Ashtyn M | Research personal injury litigation case (1.2); communications with J. Goldstein re lift stay related to personal injury claim (.3). |
| 11/12/21 | | |
| 0.50 | Hemendinger, Ashtyn M | Call with plaintiff's counsel in personal injury case re lift/stay motion. |
| 11/18/21 | | |
| 0.30 | Hemendinger, Ashtyn M | Review draft of motion to lift stay relating to insurance settlement. |
| 11/29/21 | | |
| 2.00 | Hemendinger, Ashtyn M | Draft motion to modify automatic stay for personal injury claim. |
| 11/30/21 | | |
| 1.10 | Hemendinger, Ashtyn M | Draft motion to lift automatic stay for injury claim. |

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071-3197**

**Federal Taxpayer ID #95-1611234**

**December 9, 2021**

**Invoice No. 2021124179**

Sequential Brands Group, Inc.
Attn: Eric Gul, Esq.
General Counsel
601 West 26th Street, 9th Floor
New York, NY  10001

**For Services Rendered and Costs/Charges Advanced Through November 30, 2021**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90887-00016 | SEC D&O KY19K2487749-A | $  12,913.00 | $    78.65 | $  12,991.65 |
|  | **Totals** | $  12,913.00 | $    78.65 | $  12,991.65 |
|  | **Current Balance Due** |  |  | $  12,991.65 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 90887-00016 | 11/15/21 | 2021110199 | $  42,458.00 | $  150.48 | $  42,608.48 |
| 90887-00016 | 11/30/21 | 2021114950 | 25,868.00 | 22.19 | 25,890.19 |
|  | **PREVIOUS BALANCE DUE** |  |  |  | $  68,498.67 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  |  | $  81,490.32 |

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071-3197**

**Federal Taxpayer ID #95-1611234**

**December 9, 2021**

**Invoice No. 2021124179**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Sequential Brands Group, Inc.
Attn: Eric Gul, Esq.
General Counsel
601 West 26th Street, 9th Floor
New York, NY  10001

**For Services Rendered and Costs/Charges Advanced Through November 30, 2021**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90887-00016 | SEC D&O KY19K2487749-A | $   12,913.00 | $       78.65 | $   12,991.65 |
|  | **Totals** | $   12,913.00 | $     78.65 | $   12,991.65 |
|  | **Current Balance Due** |  |  | $   12,991.65 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 90887-00016 | 11/15/21 | 2021110199 | $   42,458.00 | $   150.48 | $   42,608.48 |
| 90887-00016 | 11/30/21 | 2021114950 | 25,868.00 | 22.19 | 25,890.19 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Treasury Department
*Please include the invoice number in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

*Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.*

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: December 9, 2021**                                                    **Invoice No. 2021124179**

**Due and Payable Upon Receipt**

**PREVIOUS BALANCE DUE**                                    $   68,498.67

**TOTAL OUTSTANDING BALANCE DUE**                          $   81,490.32

Sequential Brands Group, Inc.
Attn: Eric Gul, Esq.
General Counsel
601 West 26th Street, 9th Floor
New York, NY  10001


SEC D&O
90887-00016

_____

For Services Rendered Through November 30, 2021

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| MARY BETH MALONEY | 9.70 | $1,325.00 | $ 12,852.50 |
| LATOYA A. BEST | 0.10 | 605.00 | 60.50 |
| **Total Services** | | | $ 12,913.00 |

| COSTS/CHARGES | TOTAL | |
|---------------|------:|---|
| DOCUMENT RETRIEVAL SERVICE | $ 57.66 | |
| EDISCOVERY DATABASE HOSTING FEES | 20.99 | |
| **Total Costs/Charges** | | 78.65 |

| | |
|---|---:|
| **Total Services, Costs/Charges** | 12,991.65 |
| **BALANCE DUE** | $ 12,991.65 |

SEC D&O
90887-00016

---

Detail Services:

| 11/03/21 | | | |
|---|---|---|---|
| 1.00 | Maloney, Mary Beth | | Revise stipulation (.6); call with SEC re same (.4). |
| 1.00 | Maloney, Mary Beth | | Communications with SEC counsel re settlement. |

| 11/05/21 | | | |
|---|---|---|---|
| 0.80 | Maloney, Mary Beth | | Revise joint stipulation (.4);  communications with SEC counsel re same (.4). |

| 11/08/21 | | | |
|---|---|---|---|
| 0.60 | Maloney, Mary Beth | | Provide update to board on status of settlement (.4); finalize filing of settlement and conference extension (.2). |

| 11/09/21 | | | |
|---|---|---|---|
| 1.00 | Maloney, Mary Beth | | Communications with CohnReznick's auditor counsel re SEC settlement (.5); review SEC settlement terms (.5). |

| 11/10/21 | | | |
|---|---|---|---|
| 0.80 | Maloney, Mary Beth | | Review proposed order (.5); draft email to M. Loseman re same (.3). |

| 11/11/21 | | | |
|---|---|---|---|
| 0.60 | Maloney, Mary Beth | | Review settlement proposal from SEC; emails with E. Gul re same. |
| 0.50 | Maloney, Mary Beth | | Conference with E. Gul re settlement proposal. |

| 11/16/21 | | | |
|---|---|---|---|
| 0.90 | Maloney, Mary Beth | | Communicate with SEC counsel re settlement (.40); correspond with Board re same (.5). |

| 11/22/21 | | | |
|---|---|---|---|
| 0.60 | Maloney, Mary Beth | | Attend Board meeting to discuss settlement with SEC. |

| 11/23/21 | | | |
|---|---|---|---|
| 0.40 | Maloney, Mary Beth | | Communications with SEC counsel re settlement documents. |

| 11/24/21 | | | |
|---|---|---|---|
| 0.40 | Maloney, Mary Beth | | Review draft of proposed dismissal order (.3); communicate with SEC counsel re same (.1). |

| 11/29/21 | | | |
|---|---|---|---|
| 0.40 | Maloney, Mary Beth | | Communicate with SEC counsel re dismissal order. |

11/30/21

| 0.70 | Maloney, Mary Beth | Communications with client and prepare response to press requests; communications with press. |

| 0.10 | Best, LaToya A | Review case docket to check for the entered judgment. |